# EXHIBIT

# "U"

# TO FOLLOW . . .

Hercules HERC Crypto Stock Coin Crypto Currency represented by Craig Alan Brand
https://etherscan.io/exportData?type=tokenholders&contract=0x2e91E3e54C5788e9FdD6A181
497FDcEa1De1bcc1&decimal=18

==================================================================

## UNITED STATES DISTRICT COURT - DISTRICT OF KANSAS

| | |
|---|---|
| **United Capital Management of Kansas, Inc**. <br><br> **& CHAD M. KOEHN** <br><br> Plaintiffs, counter-defendants <br> v. <br> Michael Nelson <br><br> defendant; Counter-Plaintiff   PRO-Se. | <mark>DOCKET NO.:    5:22-CV-04008-JWB-GEB</mark> <br> **CIVIL ACTION** <br><br> **Comparative Fault Identification and Analysis, Affirmative Defenses and Joinders of Involuntarily defendants** <br> **[Jury Trial Demanded]** |

| Balance | HolderAddress | PendingBalanceUpdate |
|---|---|---|
| 34.482 | 0xb448415415e16c29c9611308c1eec0ce141ccf34 | No |
| 34.482 | 0xf25a535aa4cc32fd5841899c1222845d9a3d2984 | No |
| 34.482 | 0xaeab7b011b43c6bc12405a4caaa5e17813490295 | No |
| 34.482 | 0xa2e7f70c8f99a164d0b4003d32bcc897e5b0c272 | No |
| 34.482 | 0xac49926b990b3cdc66d3f020989f20a1b51744ad | No |
| 34.482 | 0x3f7ce2e5d9001324e94ff0e14b92cbc270082b18 | No |
| 33.482 | 0xe70ef9bd9a78e78afe438addce0db0da99f89aae | No |
| 32.00624502 | 0xbbd8e0dcba6e8f79bf8a7d0219f0bcd060c7ca31 | No |
| 30 | 0x4d850627f22cba61494325004a717cdd979e5982 | No |
| 30 | 0x35a8389ba3ad6a7aca87d08b85e6bd9db1b1eea3 | No |
| 20 | 0x61715b3c0ddca7ed8b3c525c0bde87d33826698f | No |
| 20 | 0x372a9b6f5674a7b66be4dd183ea1083d8757a355 | No |
| 14.864114 | 0x11e2d47291c513dfde1b7578c9103043e361f67e | No |
| 9.5 | 0x6a6957b1c9ac2be63553529e02e340e5f9327329 | No |
| 10 | 0xcda6c64abf958cbf49e34343ab4da3302c5528bd | No |
| 10 | 0x09bd8c52a073a7954cfeb0b592fb362b7b37c6fe | No |
| 10 | 0x32dcf1922c2733ef24514a886350e74e6dc18041 | No |
| 10 | 0x0fe07dbd07ba4c1075c1db97806ba3c5b113cee0 | No |
| 10 | 0xb93da53a00b604422e5c5991ebccd1b0c76edfbb | No |
| 10 | 0x2bc09f144ebb41a8960795fa72cfc6f52a7b9ab6 | No |
| 10 | 0xb1333d28c65330b2e27f8a4750938529def0c132 | No |
| 10 | 0x5b7a5426355fc04bd3efce32db3a9d74a37cbef8 | No |
| 10 | 0x894acea4ec00f88cde6ac9f39a00b60b0d0f2c51 | No |
| 10 | 0x89b59057e169dd6ba28dd6d1985825f0f0bea9d2 | No |
| 10 | 0x8eeab03e74e48ba4199273b0ddf533d0ef622dad | No |
| 9 | 0xd7f8b81a881e6e0f7d140b2e752b6c61feef8c0d | No |
| 7.971317227 | 0x12833d6fadd206ded2fce84936d8d78326ab8efa | No |
| 62961.488 | 0xaddd656de8bcedc9d2974658485b9406506cd5da | No |
| 4 | 0x77144cb43e4e8ae1c351196c6513813c44b21f99 | No |
| 2.989365939 | 0xe3d6f1e0434b870c3b3a0066bdcbffd4ba3f7ea6 | No |
| 2 | 0xc67da1ff8e04245db52877d8df11c1a877ac943d | No |
| 2 | 0x9005b1121c1468501a829c108f4616b83243a753 | No |
| 2 | 0x4ac6a25b8ac6f6f18c859eab4ba5381c5e357f67 | No |
| 1 | 0x7560bbd5df5e06ea831eb60d624bd2ea89d9e9c1 | No |
| 1 | 0x75224a649ba3a2354b8927b7d12ba5bd1a356d2c | No |
| 1 | 0x7170b48c4893ad8acb69ecf8c048a247cf0ee4f4 | No |
| 1 | 0x6fd57864c09e96351f78fc9b22cac6731e3d5da0 | No |
| 1 | 0xfcb5d7982270182290c9ab5c638d50bf69ad50dd | No |
| 1 | 0xa30de0d0cf006ffd9e6a01899c7d177c5541d3ac | No |
| 1 | 0xcd235f5e8718151232251ebf6e95a15ff4990a3a | No |
| 1 | 0x27675f2e3d3a7cc955e84d77ffede3708e188337 | No |
| 1 | 0x44aa56b86d7cd932cb68bc7a2cc0028f653c37a8 | No |

| | | |
|---|---|---|
| 1 | 0x8da1334c4155087dce6e34d1e531aac2e77f6ab4 | No |
| 0.5 | 0xefe62b18e6ec6cd57598bd0326c07a1747288405 | No |
| 0.07993319335 | 0x6251583e7d997df3604bc73b9779196e94a090ce | No |
| 0.003537474346 | 0xacc8474969483bd70e41eb23e8dcddf5e28fbd52 | No |
| 0.000775564918 | 0x942fe152331e6ca69656ee4feaeb8241829a978a | No |
| 1.00E-08 | 0xff532bb330206d5baa213edf8e53a053762cb67d | No |
| 1.00E-08 | 0x1a06a5553c96f726797e613fbdc6f070ac447cf5 | No |
| 1.00E-08 | 0x778f93c7a3e765ecd6756fd066fb52cc469fc673 | No |
| 1.00E-08 | 0x1d4e120076feb2a8035b0cb95cd2258aefe59343 | No |
| 766560.27 | 0x99e7ca9cf1ba10881cc97b2dcae157e04ed6fce5 | No |
| 58900524.08 | 0x4205bcfee68cf848294b0fa8b9e784bb32f5b92b | No |
| 5764455.94 | 0xe3cf03b4ae69428560c014b2f025ffab56b9256b | No |
| 14290894.64 | 0x73dff80862a3732e491359642b4b575f829283fd | No |
| 5953203.21 | 0x771628680f565bcf665041a385d6ae942c255116 | No |
| 8000010 | 0xff08dde4f0825e65656b99e0802fed70325f363a | No |
| 6801984.28 | 0x394053a6a3945b8c2061de0b4f2a1c7ac15e6bfa | No |
| 4771656.24 | 0x6bc378ac51f961832a43b972653b36c74117910c | No |
| 5228820.68 | 0x8cbd6496c5defe4a4513f1dde3e6fa6878b1d85b | No |
| 5234999.38 | 0xcc6043dfd3a1b904a1944ec613793f6a40278090 | No |
| 3890095.67 | 0x0b215c0903f6143176d6f5b48393a47c19eceb40 | No |
| 3272261.24 | 0x7dffcfb2d965107a33d5dadd24e3684716bccfef | No |
| 4435431.63 | 0x08d1e8c7ce64d8952c82254a1e6536f3a1f7f52d | No |
| 2468550.11 | 0x2d72598656e05ac3b45feb9d2918ea1a050fbb79 | No |
| 1702047.25 | 0x95ee67d970c61e8e35d5e096c9b9518bd7335b1b | No |
| 12 | 0x98f2059c3a8399703c9f7260923bc208b5790490 | No |
| 2827789.02 | 0xf1cd1498ecaa4c40e370c762279210cb96d431e5 | No |
| 1518750 | 0x3f436a68aedc2a9cc54dec9ba2f8107850386ef2 | No |
| 1300000 | 0x3461f539f14322e26d33d429a32456f1d6bf7093 | No |
| 882353 | 0x0157cdb56b660ae1f9020d628086e4f750cb400f | No |
| 683922 | 0x65e45b5ae1f3b388d3a6473ac15d65d81cc31682 | No |
| 619900 | 0xa36c53a6e4c977e07d189f4ab80d35c910b9ad4d | No |
| 1001105.19 | 0xfb9828b436a5b3f0e6282c018bb22f253ac512ac | No |
| 427371.53 | 0x30f274f29dde7bf0ef4a15779e2b4e5ab505636a | No |
| 454444.8 | 0x3409b99cb780f75b9adf933b2f09435873342a3d | No |
| 400000 | 0xff64c53088b59696d039f2a1ec0f3a52d6258bf0 | No |
| 95894.81 | 0x31ec89431b3a3cf9a368a1f93991ac8a29616f57 | No |
| 392888.45 | 0x3c11c3025ce387d76c2eddf1493ec55a8cc2a0f7 | No |
| 483491.57 | 0xa5e35a868d7249e72b4a5fa16833f84173076cf5 | No |
| 78269 | 0xab89090b1a1a5b20bc2d8e0f0c404698f5dd0154 | No |
| 377770.7 | 0xbbb56a404723cff20d0685488b05a02cdc35aacaa | No |
| 290459 | 0x698197c97c5bc8eda5a6ba558e621604e8045321 | No |
| 240000 | 0x869fbb6414e88717923a681cf3c04321385230a2 | No |
| 340000 | 0x7f266314c90f280255dfd3f239632f3919797e1b | No |

| | | |
|---|---|---|
| 240000 | 0xa9668d08e322c1d671aca294b697defb38817b6a | No |
| 201247 | 0xf6a1f7190999a374497a2d436332bb67bf409ab8 | No |
| 150500 | 0x25242d7faa3976bd1dbaf44540559484ac69478b | No |
| 147503 | 0x36ed845c957eebf76c906c180131a7edda1d034a | No |
| 148320.28 | 0x9cf057c809d36c3e734eab0ae2a678a5280191e7 | No |
| 100000 | 0xa6661875f031b81ef9127e5e6a7b0d74826f190b | No |
| 100000 | 0xef57d9e4ee41989ff4056cd9598ca5bc08e3a6d0 | No |
| 50000 | 0x4a6c0dae0ac271873ca4b83547718ac83bbf5912 | No |
| 50000 | 0x3a1119e0a4c2c1f9d74b75a1ea1969205801dda4 | No |
| 48998 | 0x880612a0a7f568e6fe557aeb2d041816f03af7e0 | No |
| 110667.26 | 0x9c3f98bd47da13854fb0e9598febdbdb328034f5 | No |
| 27500 | 0x3ae8205d365244181d5802b7cb145b6af9fb46f4 | No |
| 25000 | 0x9f678320ee2e5071e34f0495b1da48ff266144d8 | No |
| 25000 | 0xcf5787a66682f24273d15b464acd79d9c4e49bdb | No |
| 25000 | 0x0d48da1cf0e3a4b41fdde72f824fe3e5484871e2 | No |
| 22000 | 0xd94f5af86b177f7a6cf03e6cf3088b078eab6ec9 | No |
| 21700 | 0x2af47a65da8cd66729b4209c22017d6a5c2d2400 | No |
| 28522.28 | 0x68314ca0b4395c41eedfbdd91e3b012199770271 | No |
| 12500 | 0x9fd02a60067059ff7eb38f99f32d5657c8ec0461 | No |
| 12500 | 0xfe24553b371553ade071147c2605caf099ff6c89 | No |
| 11449 | 0xf55f45267258efbfcefb795a688630a26576635e | No |
| 224601.28 | 0xefaaf8a81214403160e88ad344b97635ab664f51 | No |
| 10375 | 0x4ee3b4b516eea738596152aef8f5cd4690a19977 | No |
| 9665.36 | 0xa3645147f051c1c1c0deedf38a725b50a33dd4a9 | No |
| 3090831.105 | 0x96706eb471f875a9a41442f358d3b34ba02f868b | No |
| 9000 | 0x10ea25b5d87b9a117b24765ca500271ec4dfc12c | No |
| 7145.5 | 0x16a5779afcc84e5fb7c8e9ca615b65e94e165f0d | No |
| 5200 | 0x0f57b328f27d0996a65b0c7380aa239263d1181d | No |
| 5000 | 0xf04c49b78d8035de4a70ae0e3eb99047e80b4873 | No |
| 5000 | 0x3c020e014069df790d4f4e63fd297ba4e1c8e51f | No |
| 23495 | 0x6f7d909fb961ccfe0e8ab587e7bd43e67bd4ae11 | No |
| 3010 | 0xab4a59a84e7662c04513ca6b694846a472725340 | No |
| 3000 | 0x1cfae78f3d179b52cd724f49cd389c4420541097 | No |
| 2750 | 0x71308c35aeef5232ff0137aaaaf34b8f2ecd55ec | No |
| 2625 | 0x12f5ec375acf40ced41fd41b8e8debc277c8d4c3 | No |
| 2500 | 0x018c1ac263b20b33354735b919e212db40a47284 | No |
| 2500 | 0xc87746a3172eefa1ed919de545d637f113339cd9 | No |
| 2490 | 0xead5c0c4d542168a65618f90e2c614e686525185 | No |
| 2263.83 | 0x059ad96e38f027ccd127567dc09b164762bcd695 | No |
| 2191.41 | 0x237768510614b0346355debb5090ca912512046c | No |
| 2000 | 0x0fb2373f5228bb5a42ce6d6527b1a03bdfdf512c | No |
| 1900 | 0xb17c779630dd8d8051913bcec8afe4e20a7dd183 | No |
| 1817.99 | 0x110735ef0a22257952f4d9f8cea7673bad6438b0 | No |

| | | |
|---:|---|---|
| 1794.6 | 0x0a612587efa1757746fe8593ae72f6e64c89ad66 | No |
| 1697.34 | 0x0bfe1b3bb257864310dd40f95fce711002dda6ce | No |
| 1250 | 0xa2da9493ede22461390a0057c3e2dcda07a4f16d | No |
| 1233.43 | 0x01aa254363051f7875b329363ab38ae286f92edb | No |
| 1199.99 | 0x000cec0509a2e5d852beab97e3b7c013e2deae33 | No |
| 1159.90936 | 0x5f74b3068261c2a6377578c3922669c200aaa661 | No |
| 5997.975638 | 0x381dfa52f30e590f596c0891b9bfe4e72d837534 | No |
| 1000.086212 | 0xb43c3e0553b5d9d4c72b754293c6b3c571d1545e | No |
| 1000.01 | 0xd93c1553a486cf91abd09f4a92c2adad5cbd882a | No |
| 1000 | 0xdc85555dfe315fd21726b7700f3801625a432c29 | No |
| 1000 | 0x5da4b896d9b2f2e914deaa4286665389a2aa093a | No |
| 670 | 0x45f098b4e9a4de5165b702c42c567251dc2c6c06 | No |
| 600.4554273 | 0x3d48587aa16d91a2e37198b5b428674bdaddf038 | No |
| 600 | 0x2982086809190668fb7507f24ee08e56d4140abc | No |
| 519.47 | 0xfa6e7688a3b434b25d04d60d4cbc04961ad59f2e | No |
| 500 | 0xc45b5bf16d91286ef66dbb00e8e5268f3dd8fe5b | No |
| 500 | 0x232ba9f3b3643ab28d28ed7ee18600708d60e5fe | No |
| 500 | 0x4aa2dccc24a59f2bfbb210b1f05bf3970eec91f2 | No |
| 500 | 0x4b83ccf962ff537c180a4a1e1559458e145db0dc | No |
| 500 | 0xa1f63d2d8acdcfb30bc5ba96ce2dd6d247b69e6c | No |
| 499 | 0xa880c760a5eede0d650de86279b0e7c04ad66271 | No |
| 424 | 0xe386e3372e3d316ae063af50c38704ec6fba5149 | No |
| 400 | 0x730468492f7171e1539d8091745dcc6b1e10581d | No |
| 400 | 0x9a9603cf4c4c45eeff228adc0efbcd5e94919fa4 | No |
| 350.301 | 0xe81d645dc69706f3f3b31aff2b43b2e08f4c6623 | No |
| 250 | 0x893fed66a3b126a88e86b0271de7418302304974 | No |
| 250 | 0xb00605a05598cfe4a1c6bbd9d7f4573228e26b76 | No |
| 250 | 0xb59af167e3b36cd434d4bae5dcdb13ef774c00ef | No |
| 250 | 0x0fc3ada53f321426007567066c71467814783976 | No |
| 250 | 0xb00605a05598cfe4a1c6bbd9d7f3313728e26b74 | No |
| 250 | 0xa016b7e644239b3aa7c0bd74398106e8ee508fc9 | No |
| 200 | 0xc9749a1dd973f8f929fd7afbf0fd72583c9969da | No |
| 200 | 0xc7571cc8134d049e6a749b2f6d753872600ba375 | No |
| 185 | 0xc297702fb8b3eaa30be1a58a0d339288d2f133f4 | No |
| 150 | 0x750dc79ab974ac4cc922a51c3cf63f775f764c0e | No |
| 142.9 | 0xcddd4f368286afd1a260f6b8b68032c1f83210b9 | No |
| 107 | 0x4063a50b6c7b499b75e4d2804dd5866c3b033696 | No |
| 100 | 0x82fc245b8fe3fededac480a341201efbeb7759b5 | No |
| 100 | 0xa7a2dfe950158efbfa804dfc45f7ca761412afd6 | No |
| 100 | 0x88197c3c74c3dc96b8cb26caff7664dfa5920804 | No |
| 100 | 0xf1ac065ee80e6035f816a7a715da73848550cf09 | No |
| 100 | 0x407618d2a446f4a5773f22e571e7bb6d6418a749 | No |
| 100 | 0x0d89e6e5549de796318b5275c8be193bfbf8cdfa | No |

| | | | |
|---|---|---|---|
| 100 | 0xaac4f8962e4ae83aef6bf5ce634373820713e83d | No |
| 100 | 0x71050df1a0318502ad6a5bd949e25cf1dde0bab4 | No |
| 100 | 0xbc97c9843b35d47a91d2aca42acd5c6b85541095 | No |
| 100 | 0x0aa25a14fdb81afa2a6563c000778214ce4a2149 | No |
| 100 | 0xb40005eda353d71c7e0e2f44229139124918b2f7 | No |
| 100 | 0x4346e6a660746857051eca694b39c5f57ab4bd5b | No |
| 100 | 0x55ba87124f945cc0ecc588466b889ebf6da46be2 | No |
| 100 | 0xffe1e1114cd3edb4aa2184fa9b8883b989ab53c9 | No |
| 100 | 0xceec677e75a6952c8440fc1e6d919ab80b7fd714 | No |
| 100 | 0x6cb90f96d909267bd55d35f74bda8a0ba288e8bf | No |
| 100 | 0x37e93665a366c33060fe20eee887a19288089ff3 | No |
| 100 | 0x5c9872adc81adcab1b58ad5f21331b66f3ce47d0 | No |
| 100 | 0xde7dc8db11ef819545f08e22025be7f399a59dfd | No |
| 100 | 0x5ed3faeaee4b23f686b01dc3c33f0d37c6446fa9 | No |
| 100 | 0x26fcbeb45865176751d485db5e60d89b19055289 | No |
| 100 | 0xa0856aae6ab4444401abb5b64cf8b1b4cd1f050e | No |
| 100 | 0xead99e90ecc883fa10fe77503c92242f7b5c0979 | No |
| 100 | 0x9885a84930e3c8c865a1d3debdc204f990bab7c3 | No |
| 100 | 0x1db3439a222c519ab44bb1144fc28167b4fa6ee6 | No |
| 100 | 0xe224720378763dc65dc4cfbcab48faffee5ee7de | No |
| 100 | 0x5a3fafaa4d1b0b46044fb6cd1e8dc62bee71bd31 | No |
| 100 | 0x9980c46c5ffd0ea4713efb63b24443efdddccb99 | No |
| 100 | 0x4db6e0d98ec2c96a51c778e7c2dff19e8add8195 | No |
| 100 | 0x444cccd929798759996ff594b234ed8fc5e496a9 | No |
| 100 | 0xdc3521bc90858e807efa02e2186812eaa54e5ef3 | No |
| 100 | 0x71100dc279e8783d08f730026b806de8a8cbcbe0 | No |
| 100 | 0x80bf68571851d6235be3c5653e3e1f071ab4e9ca | No |
| 100 | 0x0003bf2634a1a90e2f739308faf06a8da3eea01a | No |
| 100 | 0x15a42aa2ba12bae8349bf44828faa0fc285358fc | No |
| 100 | 0x293f61d97ea4696faa230781f52e8d47f87f9dd8 | No |
| 100 | 0x7206a483fcf5ca2360c8aac52468dff2f97356ad | No |
| 100 | 0xc4a46060ae461a9cc61d7916918981542653e84b | No |
| 100 | 0x1ecaaf513986929aa031962886c1f35b532f1f39 | No |
| 100 | 0x688a779fe7718c2f88bd71ca445d385f9af6b75f | No |
| 100 | 0x04b33c4c8d0686545f9ddd99c869ad7b9d34b4a8 | No |
| 100 | 0xabd8c59789b2fb1fe3c076673b54fad91b54e0ea | No |
| 100 | 0x30342b8cf69d1d91daa515f076eb8ad0ae5d2779 | No |
| 100 | 0x3f8758ddc1b8980c68f1c9b3ab085d8ce006999d | No |
| 100 | 0x867d6e8061c3c5318192b0001d6c5b453f35de26 | No |
| 100 | 0x04e7454748b37de3b09f40f91470108f76efe786 | No |
| 100 | 0x7877af014d3da9842534be5bf0cef11e5c225e94 | No |
| 100 | 0xa117e3e9a31cac9865b1be1d6e41a6cf6528c43f | No |
| 100 | 0x1efe9cb5aadc46e00851a06aa94ab9f85916e844 | No |

| | | |
|---:|---|---|
| 100 | 0x9f4381a88633fbd6304f2a3a82313fd15d58896d | No |
| 100 | 0x511c7ddcb9f389b4705a59fadd7ef23125efa1b4 | No |
| 100 | 0xf0abb9a43db23e795231d2fc213c4de582a040a2 | No |
| 100 | 0x27c1a804c480d43d6b8759f19f6593369ef36599 | No |
| 100 | 0x3fef3f55ec0cde41c15f46f93c8de72fc12715ba | No |
| 100 | 0x7fb383572dce629bf0a2915d26474429cc017284 | No |
| 100 | 0xab3170389a6cbd59fb011d00d3b967e3eb7cf4ca | No |
| 100 | 0x7d9acca7781a0aa6f77fcfe8a70d6a4c43c1cf67 | No |
| 100 | 0x14f4aa7ceaf14bac9da4416749cedc1b1d1df3e9 | No |
| 100 | 0x38cfa758a4370b3b3f8a78ff0d87e5ea65b4fee8 | No |
| 100 | 0x8156d6a29fb066190f195e70966b4fee09374abd | No |
| 100 | 0x4fbee0d3e601ca32ff84179012b2957ba6848f41 | No |
| 100 | 0x8e8d369db962dc6e32d1a899a52636c71cd03a34 | No |
| 100 | 0x3ed7ffcec05f0a15f1c8c88ba4653a9893089c0e | No |
| 100 | 0x7f891a86bbf92c8c2868f2af869ba60656502df9 | No |
| 100 | 0xe17f34b4934083d3179e9f20594c7d4d2c22dd67 | No |
| 100 | 0x14b0e29306a1888e0a46192e092390dc890d86c0 | No |
| 100 | 0x248e7e2c91ce6a57218d84ffb0eab9017d066791 | No |
| 100 | 0x319e6521a10e1371450704786c019d7076a83526 | No |
| 100 | 0xdbe35faf36c363c03267311ee4f1e965e9a30cab | No |
| 100 | 0x9c8873705e8d8f57d32f4cd347ebd485c6616113 | No |
| 100 | 0x0b5f4f74f51ff65c38dd391869602f9af281a8ad | No |
| 100 | 0xed47d64e336f8156fd86715a1507a74d1e69bcdf | No |
| 100 | 0x3e96af4d46097fa68135842bb503a390d19b03c6 | No |
| 100 | 0x57441024bcd6d041fb8f394551e32a5e19792084 | No |
| 100 | 0x1850586d03478ca416c9446ff917cce095cd7fac | No |
| 100 | 0x9e3c297551deae9f8e6ddfe9dfa1f76e8d7d5136 | No |
| 100 | 0x10a0d981855f75e69612acb0cacded45d1c17e2e | No |
| 100 | 0x21f355befa38241fb91d1be11528115f702be40c | No |
| 100 | 0x92c766215004752461e16863c74b91873d896b5f | No |
| 100 | 0x4ae3bfdd2f486a101020573cecc8e756b0b7e600 | No |
| 100 | 0x4d02903210cc6324aaf0939b3c2493aa396fceb0 | No |
| 100 | 0xab5801a7d398351b8be11c439e05c5b3259aec9b | No |
| 100 | 0xaba1b8c22cc835a2f15eb85e23c574aa22be67f8 | No |
| 100 | 0xfe21a5f2b7b038a92f30c728e4870ea6ccf86be1 | No |
| 99.7 | 0xcfb1172fe64dac585f166840cb37b772dc3fdcc7 | No |
| 97.9 | 0x57dfe31390a1801b51357c2163599aeda19f5f57 | No |
| 80 | 0x74074d6db99520cef571ed8bab3792b143c0b8b5 | No |
| 60 | 0x9902ae608b76e8c6ee557c415fba1c11e0f91197 | No |
| 60 | 0x2eb127c06d24112e7aa7d638ab1fd3998276d49e | No |
| 51.94 | 0x2a56dd1bf6f76fa0909a28d1b963a5c138c4d877 | No |
| 50 | 0xf7221efbaa50232de4f0b00d1f515669df7f877b | No |
| 50 | 0x972f582d127678702fbcfcd6d7a55c930d7a2b11 | No |

| | | |
|---:|---|---|
| 50 | 0x0893fed66a3b12a88e86b0271de7418302304974 | No |
| 44.482 | 0xd43a25b442e2c343dad472a871c5262cca275eb4 | No |
| 44.482 | 0x470330641e4bc33ee288232c84147bc40602e43d | No |
| 35 | 0x07995c815e396f7e5fbcaf6814b95c8367d1bf7e | No |
| 34.482 | 0x9b53bed0d62028c0fc5d2006c076cb33e6e6cecd | No |
| 34.482 | 0xba63aec4bc7ab3e48cee288e6acb6efc7e0624cc | No |
| 34.482 | 0x7516c736821cfa92d6750fa0b8df68f4dbdf5eb2 | No |
| 34.482 | 0x57d52ba33a9edb7c64548c6e238b31aebaf4da49 | No |
| 34.482 | 0x061a17a5741a94bd2a0f73411a5d47c941ff4b86 | No |
| 34.482 | 0x4127b9f14314e0d09312048f6cbb915debdd364b | No |
| 34.482 | 0x42fe987767e39c9c2c19dd24822f551e01791252 | No |
| 1000 | 0xa3cbb4f36a49b2940198227c5969536b3d5c8fe0 | No |
| 1000 | 0x918422dac1c603b226becd8da7425f7351dac906 | No |
| 1000 | 0x1b181a5be1c18b6af219202536fb2c6612632045 | No |
| 1000 | 0x98f34377f9649559061cd9c4cd9f4bb05b1f746d | No |
| 1000 | 0x3d4e80647442184aff25535e0b274596785dc0f9 | No |
| 10000 | 0x74aa2f3d80884df8a39d3084f63d3c07d640102a | No |
| 1000 | 0xb02f76871e9bd84518cc16992afd740fb68723d5 | No |
| 1000 | 0x7a3dab9feb1458214382c154d2d738a054c0f2cf | No |
| 1000 | 0xd0c8dc65ae81ae32f731b6fb6f349ecbb19b3be2 | No |
| 1000 | 0xfbe04b3b92cf23e2c4f930caa751aa6cedffcb47 | No |
| 1000 | 0x5e99a4b8f593a281bb0eac58b0d3c020522075fc | No |
| 1000 | 0xf35518966da85fe0a94da1b8665ffc69be6820e0 | No |
| 1000 | 0x036fccd38e7492cc4bee8f1718812e3bc88c27b2 | No |
| 1000 | 0x78f3dc3643261d08fe7c673abb66a5bb0f02c939 | No |
| 1000 | 0xb7ea84a0fafb66addd1d13afb28f0ea9fb01e19b | No |
| 1000 | 0xe9d736b35a59f041278b4dfb8f98c4e7e8be0270 | No |
| 1000 | 0x5a28bdedade7895e21e197bb76786ac9f957f757 | No |
| 1000 | 0xe95069aab9d8b0cadfb9c973b323390a5f495d53 | No |
| 1000 | 0x66c5de6bb36edb5693ec36d05c86b78a45fc4e08 | No |
| 1000 | 0x1d8c8379782252afb07668917e9ec78b299c95cc | No |
| 1000 | 0xcd0f96158686e6dda741db9eed08d20f42a7f4bb | No |
| 1000 | 0xdeac5abacd06e2541bb458d2528e183716036a9c | No |
| 1000 | 0xbb96beeb0fd3e03a16fab7b18fad1dbb6a3c0589 | No |
| 1000 | 0x7fac95f38ee3312638e3c3c7e5ac96f673d870e6 | No |
| 1000 | 0x45daeeb7a29c0522f55494b3514f1f8c591dc64a | No |
| 1000 | 0x64b9f62a1e871172b904990cb0e2549d8e1d4191 | No |
| 1000 | 0x120671e2906a0bb50ddc80225a2fc82f93aba9d3 | No |
| 1000 | 0xe94bc21927b2d65aa8b2509e906a708abb3a0c75 | No |
| 1000 | 0x786293a9f7db855b0342cf6dc0510fd97f0a42ed | No |
| 1000 | 0xf16dc35600e1fc4e527316f2c5a621f3fe9ff8d7 | No |
| 1000 | 0x882f8c814de272d938d02ac0bac71eb50e163125 | No |
| 1000 | 0x3c1de8e3e9ea7dee3dd290a242999095c8a47c80 | No |

| | | |
|---|---|---|
| 1000 | 0x558bcc8dc0c6702acbe254475f68ec8b72143d7e | No |
| 1000 | 0xbd0df169d18d70ce2aefc620bafeb5ea3b35b073 | No |
| 1000 | 0x33a4a7bb6efaac9a716008c2fab1d878984fd96f | No |
| 1000 | 0x4893fc65387f12eeb134c731fbcfd97c2ccec177 | No |
| 1000 | 0x2ac6ac57d891ffdd1a39fe7f57bb74b6aee0c625 | No |
| 1000 | 0x95123a50035ec78853b01330d20895dbc9fd9b1d | No |
| 1000 | 0x785fe46f7338c90649d7b281b72e2dd172ad1d64 | No |
| 1000 | 0x8799a43894c72f619b64ea7f02d0bb2c2bacd515 | No |
| 1000 | 0xd184d64d44b776c8d576dabde49593484edf3f88 | No |
| 1000 | 0xcd5357911adc86056e023b5ab8f945d7ec5b3619 | No |
| 1000 | 0x4f747090192271b18ec5088ed8e35654990d1461 | No |
| 1000 | 0x9c74191d346a7187e2165ec60bd952c310c27913 | No |
| 1000 | 0x14f05284bb16388f3a87a100c60cb596c50e0b2c | No |
| 1000 | 0x2f6238bee62e48cdf346fa9e7ecad525cfc3a2f9 | No |
| 1000 | 0x029d0ce4ace691f350573936755d846ebfce9a26 | No |
| 1000 | 0x2664574817aa0262d35d3f8d6230c9c2100466a0 | No |
| 1000 | 0x05ff8f19bbbbcd8a2fa40e49f59fb4d94eb68e2f | No |
| 1000 | 0xa8f95ea0980596971021185633470f7d817a56dc | No |
| 1000 | 0x156d1bdcbf2ec30debb45e2fcecfad9411433859 | No |
| 1000 | 0x5f0d3360908d214bcd9613f7e5f4d49ed3060442 | No |
| 1000 | 0xa6f665ccb03efc7eacba10daee1e01c5ef9567c4 | No |
| 1000 | 0xaf2f0bdde3a3f17d3c844058b453591341f3a564 | No |
| 1000 | 0xb67caaf765d34772d64a2fe830e8eb4af1e23808 | No |
| 1000 | 0xd0b90be2befdceb014671bb51e4a74cdf81696c7 | No |
| 1000 | 0xd525aec287f989b226c796e843ac47522101c63d | No |
| 1000 | 0x95d69429d93e84fe69c62b6e1167f59b55ff253f | No |
| 1000 | 0xb5909f4ff93bd8e91c9867163d084442afcbc498 | No |
| 1000 | 0x9a2f21f2bbd13017fce6239169198c3e3f9e1e36 | No |
| 1000 | 0x63ed90691827c81073b86625fcbb9fcdd0b09f71 | No |
| 1000 | 0x041693de87a9e5d976bc7776db0307aab46d07f3 | No |
| 1000 | 0x4285882b666044c12264093528f1016eed5021d0 | No |
| 1000 | 0x7265aa5d69dd00fb2cb24331d9f05b3a906b4c95 | No |
| 1000 | 0x0ce8cae342ca99be9b0691fa06a8849d1d77d8fe | No |
| 1000 | 0x74f04d26b06e7bf97a4b07e1b00e0889ae22cc1 | No |
| 1000 | 0xc04cd2212c507f9f55e936fa7270ed5ec516d897 | No |
| 1000 | 0x3575fb9fb2bd6ac84ebc85a35ed5fbebafbee8f7 | No |
| 1000 | 0x88aa148222c825bf5a5dfee0d239a818060d6968 | No |
| 1000 | 0x83471bd32ae278290c2fdac89a0bf46eb62d587c | No |
| 1000 | 0x284b853ba00082ef132573ebfbe29e88d7bbe230 | No |
| 1000 | 0xf576d554965d618a24d514fdd9efedbbbc18355a | No |
| 1000 | 0x8d7ad8daa139b5730f308a695ec45de2f9196f09 | No |
| 1000 | 0xe96d8b365a137d9da02adf9f42e1db7f5783ce1e | No |
| 8000 | 0x8bd0251b92070c033fffd3597a03a45b668bb463 | No |

| | | |
|---|---|---|
| 1000 | 0xa5825d550d20a0c73b4235cc457a11be52121adf | No |
| 1000 | 0xb897a5fdd6b4735ba5505fb5ea7883d52abb423d | No |
| 1000 | 0xfb0ccbb0576d3fb566726f84746dc092ee33d257 | No |
| 1000 | 0x42408eb2b000647d8788fd73d34d2f5a9dd05201 | No |
| 1000 | 0x34d82d6e385580ea755a6e80571e5b679dd7a6b0 | No |
| 1000 | 0xb33d5bca22986b13166ff0667a0b8483f652d909 | No |
| 1000 | 0x4d46c07b917aa612d3fd327e4ee23a78ad3d609c | No |
| 1000 | 0x394d5055afec3198a4711b9b7b58dc23b90f4381 | No |
| 1000 | 0x508b105c7e6d2ffda6ee267dae2c3d946bd77bf9 | No |
| 1000 | 0xffbe84ea473761ef50640102fad2b88f323e654e | No |
| 1000 | 0x29da084835ee384af67c8bfe7878100c026c7066 | No |
| 1000 | 0x0de87a6870d381f35656434cadea2f046e1ecb48 | No |
| 1000 | 0x0b9895bd7039abc796b402cb1e13469b8e424ea6 | No |
| 1000 | 0x7d6d913d6c52b475b775a23586420c98e875dd4a | No |
| 1000 | 0x6eb809af3ffc792258c3b8d0978119467d71fae2 | No |
| 1000 | 0xf6c210458a37b8e11ffe6a58d814749703669950 | No |
| 1000 | 0x6f2ead39276281ba0d69aa7f1ca924aa1231e7ba | No |
| 1000 | 0x1f4626569ad0711ed802aad07addc9e1432bbd84 | No |
| 1000 | 0xca6b1bbb271ca1751d1bc2ff6f20739e6e42b0a0 | No |
| 1000 | 0xbf2b9f8ba736fc4b51d911aeb43854477a576f09 | No |
| 1000 | 0xa90c12761f7a808b1e6e5f6c6bcec75884956d2b | No |
| 1000 | 0xaa29fb94459f35fc853f206265c2e662d427b85c | No |
| 1000 | 0x111fdbd45f05cfd2e12aba0bf379c9d309d5a4b6 | No |
| 1000 | 0x7725f94cc65d71ea9c57c1428d3909d10da53907 | No |
| 1000 | 0x8931b74d78c1c9ce8d986c587aac986e261876f7 | No |
| 1000 | 0xb095c6f8f59bc73bac891b17145d90609c7d91a6 | No |
| 1000 | 0x93a7aa7e68aa1cc96e51e6dddacc4caafb8bfdc2 | No |
| 1000 | 0xbe569a194d70937ff7f5f5c795e4a29eea0d6a79 | No |
| 1000 | 0x240b05c3d741cf03db906d03349ea3b4c60dcd74 | No |
| 1000 | 0x024bac1afaab64e1de8eebcf4c89bf5f753eb9ee | No |
| 1000 | 0x480475cbe157bf3acd15ed63dd3a02a607137993 | No |
| 1000 | 0x62af97a73c4ed5a7644e31efc1a3a863110d5c5d | No |
| 1000 | 0xfdb1e84c382fc3c0b3bd876b8cb7ffd46ec09b59 | No |
| 1000 | 0x33e7334412940932383488c1436873c7bb2dc01c | No |
| 1000 | 0x33197f8e5e6d21c26bc830b840e4acc9701b2884 | No |
| 1000 | 0x644880c0119343d3606109d19a836760536e0de0 | No |
| 1000 | 0x3f51d89fcefda06e034d628914b51b007b60c035 | No |
| 1000 | 0xc32921fedc8a42c1fc6e214d1bf12c397b024f43 | No |
| 1000 | 0x1163256dad2ff17d1deeea9f2d1fee3295ee8b4e | No |
| 1000 | 0x449721323bb1fa6b9d0a4941437903261008c5d1 | No |
| 1000 | 0x5345c62de26ea3131e6daa7c06a8b97e02dad2bd | No |
| 1000 | 0xc8ed987df693ca08d03bdad3ab38659e3e6637a2 | No |
| 1000 | 0xd4b1e89c472fd779069260bfd7a6f3409562f097 | No |

| 1000 | 0x52d8c408130be6403a651b145a6dadb471d4c231 | No |
|------|---------------------------------------------|-----|
| 1000 | 0x873345d042e3fc02ec6782fe39686973abbf2d2c | No |
| 1000 | 0xb22895228b59e68b9be63d6fd3fbaf175ae4cbb8 | No |
| 1000 | 0xd9790bf29c67228f02482c08abcc9ad9d09a89a7 | No |
| 1000 | 0x6975aafb4d414dc42d1373351c45ffefe19f456b | No |
| 1000 | 0x12037f0686a70637f26071587e8b20b3a535dfdc | No |
| 1000 | 0x3f49b0fe0ff6ebbcad7b13a82ecf8d754035b857 | No |
| 1000 | 0x76a3ebb97495d3bb84299026e92ad93707e038bf | No |
| 1000 | 0xead49d9f3779fe97289d6847e51f71fd9507bac7 | No |
| 1000 | 0x3e027082341d054a186bfbe16ab0718babec73ba | No |
| 1000 | 0x35e4809a8a6891b8f77c90f22e4d9ab314058686 | No |
| 1000 | 0x788c2036555881ad19e8b16d9b1b66d94245d6b0 | No |
| 1000 | 0xe269bd4b69a61f4d7a0ed4fce8aa79a0575ad308 | No |
| 1000 | 0x1d3aaa72a6484d52ad46849d64fdfb505073bb20 | No |
| 1000 | 0x9635052ffcccc07941db24b5242f0eb2782b826a | No |
| 1000 | 0x767894aa549ada73aa71749004ed4e0e6ff7556a | No |
| 1000 | 0x9d7f0bbcc926a5a4f9563b71e968bf54be382de5 | No |
| 1000 | 0x66a5fd86540ea720388829229eaac9a10f775f73 | No |
| 1000 | 0x71bba91dc03313d25c4dbe04284bd50029c54cab | No |
| 1000 | 0x8174dcc80fb87f85bbeed0cb42435911518d1dae | No |
| 1000 | 0x3eb86c34d677a2882c655d6874e0d3a10320df6c | No |
| 1000 | 0x1acf87010c6019cc8d6a716e4850d669352870e9 | No |
| 1000 | 0xcfca6fc1aec572d435f29daa2be1752c928f5832 | No |
| 1000 | 0x3c2c5acbb06c0d9c6f01d0127ab24bea89dba7f1 | No |
| 1000 | 0xdba4ec96ff9f95f314aab21467b5bfdc9eab9938 | No |
| 1000 | 0x660ec18a1054dc72c480873db2b6b26a2b7a3b98 | No |
| 1000 | 0x108a1618bd382890105bad9ecae4412ba308a94b | No |
| 1000 | 0xc5975f16a0c8c69bc5b7c12ae9e0647722d0d821 | No |
| 1000 | 0x49737f3d4b76573f8e0c345555b3724c1b7fe5e2 | No |
| 1000 | 0xdb277f6d256fa9303e205beef908327cdaa3c8d3 | No |
| 1000 | 0xa80a9f123ad47d76c50b98a49406ae2b2c98ce2d | No |
| 1000 | 0xf5b0c79891b60e65ddb38da13c32f742c874ed1d | No |
| 1000 | 0x80c6a09b150880269b5393f2c2cc68cc45b97963 | No |
| 1000 | 0x312a028223778e5dd5c56d26f7ff34535ac0c308 | No |
| 1000 | 0x871f6e41e0a04142527b1c5a48749563fcb405f8 | No |
| 1000 | 0x8d65e9bc711b5e8a6f89309a523a0f90e536d3dc | No |
| 1000 | 0xb452449bb9eb23579cc9ac0958ac71aacb6144ac | No |
| 1000 | 0x7a75686cb1a53c7df05f44a81150586da3b12350 | No |
| 1000 | 0x0f6d01f2d2c4e250ff86dc347bcf0e012c26b038 | No |
| 1000 | 0x6c5d2c91ced3c92736dac0cdc20c26e4528663ae | No |
| 1000 | 0x170d03f2d77b85b2e523a74d618fb4fa3620375f | No |
| 1000 | 0x689c206f04738ae66e52420049a53d1d35cc22d5 | No |
| 1000 | 0xdb1a7282916f2a47e0c7fb37a2ad48d1e6e0744c | No |

| | | |
|---|---|---|
| 1000 | 0xb98b10809810dd167fb37f82f21f0b250e91b74f | No |
| 1000 | 0x4f82a4caa31414e561a61f7ca30c968a67ca8e31 | No |
| 1000 | 0x57683989dafa1c66c59e4773a9807e7cd877ae9f | No |
| 1000 | 0x5b576d263c4acfad49b3965ffad01ac205ba3961 | No |
| 1000 | 0x551b10508b2f87c1b6f037777e835ff8196e331d | No |
| 1000 | 0xe4d52c27d9ce8a32acfbccea737a86d5eb6a1fd4 | No |
| 1000 | 0x491b12f190c1aa2ee9ed209805e551295795c1f9 | No |
| 1000 | 0xe394ef01f9eee5b4b40ea1515fd95eb1ac9777b2 | No |
| 1000 | 0x99d20cdf81334c1410423fc9bb0202960c502b10 | No |
| 1000 | 0x7955d8b5b09680a1388cec3ff1bafe4844160b16 | No |
| 1000 | 0x7b95acd262aa9f1d3e9b758ac57fef5e005700ea | No |
| 1000 | 0x9aff1cf613dbd4bac8db0e3d6723b34db53c1fe0 | No |
| 1000 | 0x7ab0c95d78264066f418f12e0944058e37702b35 | No |
| 1000 | 0xec742782cb561c10d8db661d0460235cbc4f4ff9 | No |
| 1000 | 0x181b37a3a1e8a1c31059bd681f6bb6651ed616fc | No |
| 1000 | 0x83357c4b6b9b21335657b611af4a6feff9025993 | No |
| 1000 | 0x812a541cfde71c649575106740b89cef3e30ed9d | No |
| 1000 | 0x93bfc13ab7e7db11d7be9a7e7a747393810693ef | No |
| 1000 | 0x7bc8de8072d4f50a9a8f7b7f0595e6c24fb469d0 | No |
| 1000 | 0x7981cf1e018d2e4935c488e18a15eef32d181596 | No |
| 1000 | 0xee199ca29d9872dc0bcda286133f643a26a85235 | No |
| 1000 | 0x5f01c9a34ea481f2c5d6e6da23f9cdabb6f8499c | No |
| 1000 | 0x1f8c620717d60fdcb7005c679e997cf1666dd895 | No |
| 1000 | 0x665ead2e1e0a89d515e6bf1af3a41c46718568f0 | No |
| 1000 | 0x8e8cc8fd31c275a1308f1aa2e96248ed0a3fb41d | No |
| 1000 | 0x46867cdd3627f5968bcbfac1c66d15e9120c84a9 | No |
| 1000 | 0x4d72abe0077a3fc987507c6faf632216da718b73 | No |
| 1000 | 0xad094bbc4d75c486fd6bdf493cd54e164a8b33d3 | No |
| 1000 | 0x6ceebd4e0329657838f6f892256cf44762a05d90 | No |
| 1000 | 0x6f45dcd50c4345ce78a11f9581fab2b3a0de570b | No |
| 1000 | 0xa002df6643cf317544eac7266ada9228f3523265 | No |
| 1000 | 0x2acce5c2f09395c5a21f1dac403746665083524b | No |
| 1000 | 0x4a291063bbee597ea57ca451f543cbeceaef1be9 | No |
| 1000 | 0x2760e52b555ed5397044988e821f275e56e63cad | No |
| 1000 | 0x9ae03fda80a5d8f1f1d20c2835c4b16487daa4a3 | No |
| 1000 | 0x56b17246d9aaf2948be5d01751ed1cbc41745eaf | No |
| 1000 | 0x27fe14e19945255b1028cfec902e521d024c4273 | No |
| 1000 | 0x1dc5114ab191e426966022dbb8e836f1e6d33893 | No |
| 1000 | 0x579d62972702c1fc49d6f7e35fa9cec6720fd7b7 | No |
| 1000 | 0xefb26551f488780ab40d5b177ad71d8411994c67 | No |
| 1000 | 0x3ea2210bace2d9940c7205a662034f33e20dec05 | No |
| 1000 | 0xc16508960ffc9639a2085f092f898c2af00b42bf | No |
| 1000 | 0xe454287df602a06635c472622e28527383947968 | No |

| | | |
|---|---|---|
| 1000 | 0x25f6bb6d6165f932ea8ab71e2cc346d5f5c9c8d1 | No |
| 1000 | 0x306a267ea6e31d1c2b6903586fcdcb2fdaacd4b5 | No |
| 1000 | 0x8bf9c52c4173a8453a803fa3af4f8ac89c688242 | No |
| 1000 | 0x9c50d6e882e69705563b647b97426dfb6ac4093b | No |
| 1000 | 0x62405e2da4b29f49698219cee3da13f76ed465f2 | No |
| 1000 | 0xf672787b59c864006ac4e762d0bb58c8f9dc0b80 | No |
| 1000 | 0xdbd013ad051f7d26f1f7b6a32f4972287f1441dd | No |
| 1000 | 0x9569d85bfc83771477a8d68d7b094433704a5baf | No |
| 1000 | 0xa38ed7f58911fac40d81c076fe8099d4673cc920 | No |
| 1000 | 0xe4455b2aedfacbd9c22624257844a02011780013 | No |
| 1000 | 0x7783fb9635b9bade8681d8f1a488d901e476e7e1 | No |
| 1000 | 0x0997759e0cc6499267288e41471ea0fa8dfd0ab3 | No |
| 1000 | 0x892606e907b9aab0984634f5f5aff58905a68926 | No |
| 1000 | 0xdb791e7475eb2ea7d76d522957b15a18969a9431 | No |
| 1000 | 0x21eb375f8a9aba048038f58d005a8f451ebd3f8d | No |
| 1000 | 0xf44cf52bc4dfa5947694caee86dc1701f70b32df | No |
| 1000 | 0x71ec08db8fd3acd89c2eb2e3e29003963e98bfe1 | No |
| 1000 | 0xf2112967b5ebe18f2db297f3373a31418e3ef55e | No |
| 1000 | 0x2991e3851e0e562d695fd1df03b70e52fdf0bb0d | No |
| 1000 | 0xadad67a799eeef793dc1dd03d3fe455cdf2bf337 | No |
| 1000 | 0x533f6f2d83c6db06b16ada6f23ced6c4a401e309 | No |
| 1000 | 0x1ffce73848001db21a6b942837774ec8a90c4ba3 | No |
| 1000 | 0x771885a596ea7bb7c0ca65ba7196d95dd3e5881e | No |
| 1000 | 0xd048d3b3b1df99b8226476e936ac8f03e47b513a | No |
| 1000 | 0xfc47679a15912d69acbd7879e2fb0ade4f5128ea | No |
| 1000 | 0xe9d0735f0492563e13f06bc934ae52e89de1da67 | No |
| 1000 | 0xaa2daa349b0b01f871caf8384fc30e95576853db | No |
| 1000 | 0x91d0548bab35be5722ce99bcf7e87810f8cf1488 | No |
| 1000 | 0x3323b45bcff71698771e3f26953a15d2713ac143 | No |
| 1000 | 0x49f6cb4cf38c02e478229e75900c2b0cfa2236f2 | No |
| 1000 | 0x55d161141e9ee86ffd9074aec7757e129dcb011d | No |
| 1000 | 0xdec0019ba96ab0bac35cd0af0f4f62f0b2cedb1e | No |
| 1000 | 0xe71b0f741fee850daefdbbfa782c41474c07d35c | No |
| 1000 | 0x1be1b9e45bcf9ee0c9ac62783e5b562e859c2b8f | No |
| 1000 | 0x836c571c3d8d68cb224a14e3032006282138d70c | No |
| 1000 | 0x8034ccb181f3aacaf325eed25c52fd3a5c0eb956 | No |
| 1000 | 0xb81ce86473f02c606f0769bb3631a5136140ab21 | No |
| 1000 | 0xaf3f47255f622886a1e544a0cbc863d1a41a8fe2 | No |
| 1000 | 0x643b0025f5f2e567226fbe493b9e55ba48ef53b0 | No |
| 1000 | 0xef96be319e840c9b44003992cd1d80999fe4d6a5 | No |
| 1000 | 0xb95990a19b41ccccb5439910048bc732dc336ad6 | No |
| 1000 | 0x9eac78fd47bc02acb9b437c2376e9266ca580022 | No |
| 1000 | 0x3665e5f89707bc689b9c6a3ab23d63af6e3a62ff | No |

| | | |
|---|---|---|
| 1000 | 0x4fa61d48019d8df915d1dadd802c59e912eee7f4 | No |
| 1000 | 0x1637f6f1477ad0827fe490e0790f5660200731d1 | No |
| 1000 | 0xa149e50c0e194e597a793e1908cc3b68a098fc7d | No |
| 1000 | 0xf07e03e43300bba0202e951e08129f85ef5f54d4 | No |
| 1000 | 0xfa7f40f7264f1500a82e48dae10b134b081e67c2 | No |
| 1000 | 0x1915378d4b853c414635b8c05983220afe0bb045 | No |
| 1000 | 0x89daaac085b151097563dbdf62685b6f3ee9532a | No |
| 1000 | 0x6a451db07031f4ba2b10fed845053fd84f15493a | No |
| 1000 | 0x5efb860b1acd2fd5334a6f8f5b9b5c698229e6e3 | No |
| 1000 | 0x57143bb5e056889d479e06b1db55ccfb9c85be67 | No |
| 1000 | 0xd24f9ad76ee78176bbbeda0788c3984a93caf2a9 | No |
| 1000 | 0xa4130e81d648bb001f3b56346a0e8bb3bdbd219b | No |
| 1000 | 0x16bbf75ed63655bdbfb305d3a9086b7b2b2f0cfc | No |
| 1000 | 0xe1b9355380a1cd202e2b9e2e6eb6fbaaff8febf6 | No |
| 1000 | 0xf6b632a4d61eae36fded52f5664fe1aa32f35e7f | No |
| 1000 | 0xa68ae5d82b359cd4b239be6b06fe05e1d0aed2e3 | No |
| 1000 | 0xa92bea391867250a528b6d6d33c896d36c711f63 | No |
| 1000 | 0x7e22a9e8e83fdf2886c145890658be14863ea699 | No |
| 1000 | 0x6e6fba06c0eb064503d5f7e6984c4744eda66f99 | No |
| 1000 | 0x4e4158a8b40491d5a848bfb51f28ba368c30c659 | No |
| 1000 | 0x57a1dc19ffb2d4ce48c643153c56b94eebae6b3a | No |
| 1000 | 0x1674b3b202a9f622d5f0b7efe3447acc7b46c4ad | No |
| 1000 | 0x2f0a02c71a75e38727832b65aef921d6aced54fb | No |
| 1000 | 0xc65a08068a6476fc06c31d91930519cc5f38fa75 | No |
| 1000 | 0xaaa20251dde6cb8f9f933dc25b47afc9a144b00c | No |
| 1000 | 0x698a43078b5621b3506de3de4403b42dd461cc4b | No |
| 1000 | 0x1ff6dfb409c995808c288e8ce98dc0476200de54 | No |
| 1000 | 0xe1ba69f566b337284d8a0f4bce58bcc34eb52d59 | No |
| 1000 | 0xdd60905a42d483fcd0d44ba98472d00203d90e81 | No |
| 1000 | 0x56bf5b5746d202b40cc707b18795d0160f3e0138 | No |
| 1000 | 0x19acb9d169cbfe9b0112e4ea7aef293957dbd6db | No |
| 1000 | 0x80c8688c1c18faea12c7b3003239149bbd1c4e73 | No |
| 1000 | 0x0e810aa4b309ec30bc67d41521b149c645902369 | No |
| 1000 | 0x175d2b873299d6102fa6da807af82c6086d4b93c | No |
| 1000 | 0x3c4b99f9f2dc7e4a3120d8eb956cbc86a826e207 | No |
| 1000 | 0x128b050f688d706efb41ecdae54547cc4a6297e1 | No |
| 1000 | 0x4c7e848d49c99c82046d4c02b861888bcddf7fda | No |
| 1000 | 0x05a09d4ca22fa80c7d80d2b7392f079db20f5d91 | No |
| 1000 | 0x90f3469d6f5bc03dab9ef6fb65ca535470dc3a9c | No |
| 1000 | 0xf0d9e96502ba72bfc76d5616562e098cffe36582 | No |
| 1000 | 0xcdcd79ee8b9841c663cab0f8151eb610e8c7f030 | No |
| 1000 | 0xe8fde939252deeb3386ded5f4ea6ddee272a8f0e | No |
| 1000 | 0xaeb7470cada991ef1af1adaa8f1e5d72aa14608b | No |

| | | |
|---|---|---|
| 1000 | 0x9ae4f096cad48d21d5abd3c7a66a04c710238df8 | No |
| 1000 | 0xd1a99fd59012d811e40bd90b3e43e09c0192fc14 | No |
| 1000 | 0x474c9ac39fc249e62437ac8e4d62c2e275454d41 | No |
| 1000 | 0xc9b00c997bc5b2d9fcfe0bc0ebf6deabae97d9e3 | No |
| 1000 | 0x9af8bb7575efc7b806e35a3020b0833df1aa5f1f | No |
| 1000 | 0xff8c719b3ead415a266221a7a21fcce1f61a9467 | No |
| 1000 | 0x8f556b43f6821ae984e6435f2da2b1e8190202d5 | No |
| 1000 | 0xf1622af2ab67a498856c322442bcd05da9fe9fb3 | No |
| 1000 | 0x71d39c073fb7d498bc9d5405089aeceea35c8c73 | No |
| 1000 | 0xa542b59f7c0b02e02a14dfa0785f8d02860322d4 | No |
| 1000 | 0xdbedd898185bcaf546ff232e39de904fa049dfe6 | No |
| 1000 | 0x7090df60236859a86d04cacae43b71868aca99ae | No |
| 1000 | 0x275d4cc3d68316c9555f0ff13de9c596dd2923dc | No |
| 1000 | 0xe6b976aebc9990266130fe09d4bf93d37d0971ee | No |
| 1000 | 0x6c1b1f90f88d3f1e5e874c83e13fbad7718453c1 | No |
| 1000 | 0x3f6ecb410215bc6b7551e6753c5b53981c1d3c66 | No |
| 1000 | 0x58b41d6f3c44bdeab6aeed900cfa6b99cefb9a17 | No |
| 1000 | 0x8ebff4d8d38240d9034a91ebdef0865828fe28c6 | No |
| 1000 | 0xd90f5372b25cccc9c7d5a6c3341412e29cf1ac18 | No |
| 1000 | 0x6ddefbcc8f59bf91c6851777a980c5f46a77e7be | No |
| 1000 | 0x94ce9b11338b5a2b667aae373108caa6b9342a3f | No |
| 1000 | 0x588160f535c87303ebd8647d5117cd65d344af3a | No |
| 1000 | 0x5bc11057b73f5c384e59e9a1309cf619726a52ce | No |
| 1000 | 0x7013281be80d4101cc677cc4066bc01b6491ab25 | No |
| 1000 | 0x0bab430550fa102fa3d357a8528f0d5052aef055 | No |
| 1000 | 0x765651cc4cf5edff2d97619b9eb3bb337585b1db | No |
| 1000 | 0x033967eb7a50b878e4568f90db62e4226b4829d4 | No |
| 1000 | 0x7fbfc0038f0a9e15ecd2b2b58daa9e4e8002f10b | No |
| 1000 | 0xd2bb73df0df75f498aa2d3d01e256e6f7d0a9d8c | No |
| 1000 | 0xc13fb9e1081600b584eebb1948e1f909cbd8280b | No |
| 1000 | 0x88df879cb39e1341b2dfc4ea2c45a8083817a2e1 | No |
| 1000 | 0x3ffe5eecffc0f2ab460bf3c7d18fdeb0275a6a09 | No |
| 1000 | 0x90e2c8e3406ecddb305d40a9d613e0db8b8c21d7 | No |
| 1000 | 0xb16729f85b6148284b6756320ac818bc5cd618a5 | No |
| 1000 | 0x072e179e249dfcfb5b481dd35b63c148d783eb5f | No |
| 1000 | 0x8fa29a73846fa8b30689c7bebe3c45fb070fd140 | No |
| 1000 | 0xbf946ef15cdf7cfd1402c8a1dfecfd6f6d9b07d5 | No |
| 1000 | 0x32bc00a8b15c1f83d8894d39d38e49665b80b5f4 | No |
| 1000 | 0x0129695edba91916c40793976c89633599ee38e6 | No |
| 1000 | 0xc9457121cb3c1768d8fda125b6e1036bd546fdb9 | No |
| 1000 | 0xc033130df6e37bfce78e7b9d3df84adba8cad220 | No |
| 1000 | 0x12c6d631eeec6bd9bc69e2f87c485e16a5dbc0f6 | No |
| 1000 | 0x2c81c928127d7a4e737513ab63004c347af633d0 | No |

| | | |
|---|---|---|
| 1000 | 0x385f33d24be553beca8d139754165dc7333ca590 | No |
| 1000 | 0x8b771241a932847fdabe9f89942ef0a29db9bba3 | No |
| 1000 | 0x34899dde93dfbb8a08a2c42d80fd7286d2353975 | No |
| 1000 | 0x74bbb5fd475c512647d93568fc2128fdcb4cec2f | No |
| 1000 | 0x24ffbb9491f040921484cbd4dc8213a5a4c15446 | No |
| 1000 | 0xfb04d8e67892d8e9c21064d15c5e7413c11f077f | No |
| 1000 | 0x3e26645b63902888c8d9dbb3e708e9ec774e53ce | No |
| 1000 | 0x0e9b4fd60dfc1524e0b90fe878f71708e4a3a1a7 | No |
| 1000 | 0x88933f4f433e8247f642228f0d07a31bbba0e8fc | No |
| 1000 | 0x8638df9a7c9874f12d0a59070f2975d88324a901 | No |
| 1000 | 0xaf1686d2b98bb9e37fdcd5b2b6165b2040f9f8bc | No |
| 1000 | 0xf513e58abb11ecedac86e4f1e0ce053f740a6092 | No |
| 1000 | 0x1df6cea4ec179aba8e428d9a98658d9a0141c915 | No |
| 1000 | 0x832f8668652ff4c0c5a2f44c567c155546abfc9f | No |
| 1000 | 0x5c44f01b5bb5e46bad82f585e79d4df54dcb60be | No |
| 1000 | 0x0f40a588c9ea71b4dd1050bdf6e0cfebd0ae5018 | No |
| 1000 | 0xf13402fa85b2a3d96d7f3362966fb9c68e5450f8 | No |
| 1000 | 0x27a8e888639088634fd69ced2a744fa1db722d53 | No |
| 1000 | 0x85f03d154ef0b77b12b5274e26aa11882ed7a8d4 | No |
| 1000 | 0xba52b165507828fa2e64605e04c6d319b62d2f6d | No |
| 1000 | 0x1f9cff8252bb47229b953b17c4c2dbd2b724f7c8 | No |
| 1000 | 0x260f2a06a1fbcba2a1202f3e2e61aa9b5ac90ca2 | No |
| 1000 | 0xbd97ea97908f57dcc452cf15efe13b3ec2129c2d | No |
| 1000 | 0x52d80af8c10929556e4f2ee89b36dc448dcbba8e | No |
| 1000 | 0x8c185ef26efda1c1c88d42d9342f6af52b7d333b | No |
| 1000 | 0xde9b94b298db33f19b39205cdb6c04e1a01fc5b4 | No |
| 1000 | 0x5c13b88c3097a916e9ba1cb3e25cb7a5c7f0f670 | No |
| 1000 | 0xe311350063c03988937720674bf0459e2fd95615 | No |
| 1000 | 0xd328abbadb68f0fd0ee91faf29423d27183d595f | No |
| 1000 | 0x2abb28b0f6d06fea2184dfa036ed77bb4a2bfc7d | No |
| 1000 | 0x64c927618fc79510b04deebc2b4874362e5d69e1 | No |
| 1000 | 0xcc45d5d0484588ffe4ede12546a56a2883c39587 | No |
| 1000 | 0x0c82155372de0d26e8c1774c1dcd73cdd323a8a9 | No |
| 1000 | 0x94d982774f12722fb72fed1050dfe9b7ff6b67cb | No |
| 1000 | 0x171ee1a81acb1f541d84de2c7b3e130387c2666c | No |
| 1000 | 0x3bacf296daf5ad962fd296b2e87e1ce00d719446 | No |
| 1000 | 0xeabad8e78ff3618425eeb51e8b9dd61053a92589 | No |
| 1000 | 0x26486d41e19973447dead25fc799bb00627bd05b | No |
| 1000 | 0x163c62af90d0093be1707d9a54f8e26bb4a815fc | No |
| 1000 | 0x6881551d924b441f8b43172d1c643c361b1315f8 | No |
| 1000 | 0x0059c0649c056073a8377f94ddc92a5a34f860ac | No |
| 1000 | 0x630841febee60162c5a88aedb9c40f09b097929a | No |
| 1000 | 0x07feb15776adf5d8a9d51c3da81097eb1b56fc1d | No |

| 1000 | 0x489767de0f833eb6ea4b78a38a624e22b44d9c9f | No |
|---|---|---|
| 1000 | 0xa35be97bf103f3a3fee223aade821412cf4a359e | No |
| 1000 | 0x214d68aaa92f4b06c0c0b5d9ba18b6ffd8c7c692 | No |
| 1000 | 0x7cee79caeb9cc3e8944478e3656e6d2839d6dcce | No |
| 1000 | 0x29c615f4f691c3f191ef1bf59a99a9d3bc677c8f | No |
| 1000 | 0x4c33c9e300a93b7f2863c77ee6e689163bf281f5 | No |
| 1000 | 0xd9b012cad85763c40ccb5095bf1675ddeda9430d | No |
| 1000 | 0x36caa46395d1d2f90929412d1d7b9a0d5cfbf04a | No |
| 1000 | 0x3b4fc5bed31b925eaa69adeffd945c6b06b186ff | No |
| 1000 | 0x218156ccb3972bde92227429514411d762d480cc | No |
| 1000 | 0xbad5f94458b91180d86e8175f299b4af8e84c9c5 | No |
| 1000 | 0x85ec8c4644a31b2c7c1bbf46cb4bf6270c828e31 | No |
| 1000 | 0xf181455860a583d60849d6dc30fd3555e72f3df3 | No |
| 1000 | 0xc453dd9f97cf8d12f1112cb3f117bde2b158e115 | No |
| 1000 | 0xe09fbae0cfb4fb4db8c37ebbbe8f767428c80bb8 | No |
| 1000 | 0x2ad089a916145d3a925e6f0c87893ac3f01bf64b | No |
| 1000 | 0x1ecbad90b575663fc5393dd757a9e03d95f6bece | No |
| 1000 | 0xa732f3b1badeaae734f3f38a1eb158e0fedb8897 | No |
| 1000 | 0x1bd5ff6d0ec62e1a11f348341081546697bd777d | No |
| 1000 | 0x4bdc54a94b3508830f680594078af67976528e34 | No |
| 1000 | 0x758f14f3d8eac608b78b26245d34714f9a9854d1 | No |
| 1000 | 0x95b594b57eddfc2876bfc89d46494da63351b37e | No |
| 1000 | 0x948a2f81b2daa37d67043c5ec1b1d9a768283bcf | No |
| 1000 | 0x4121b8647fbd63b4c7c07b2281d96dc7374f740d | No |
| 1000 | 0xfaf877de12cfa42cd856c39b42092e6a8f2089df | No |
| 1000 | 0x37ca0085808ef223a2cd6afe3a4ed308ee88a8ec | No |
| 1000 | 0xbf0b64fe22198f86a44cba2ee853fd97ff31de79 | No |
| 1000 | 0x5c426d3d4db3c9ad01c840c15fdb1b9fdd355162 | No |
| 1000 | 0x5ffc4661a5e2d2197261d5d825c968c306a7b17a | No |
| 1000 | 0xd719f2ddcbb179c49dc1eb69701b4595f573dc68 | No |
| 1000 | 0x1909843797a62b29c80f358d9d99dc0d794922f1 | No |
| 1000 | 0xb5100eaf6f2a0db9c42be7db196294e9620cfc6b | No |
| 1000 | 0x385712f0b65e92ed570ee4e1664f999a40015257 | No |
| 1000 | 0xb9a4063c3984ff0ba1347c1d2634a8f910fb5705 | No |
| 1000 | 0x9f2cebed137b0a0bbad8561db99e91c881cb8a2e | No |
| 1000 | 0xc6168e36e856df48fde3a3b6ef6d9a7c94befedb | No |
| 1000 | 0x37bb832a94d0d7d256e360b639f89f2ad164f8b5 | No |
| 1000 | 0xfaa54c1f1e7121a0ceab1fa441528e07a47d3f5b | No |
| 1000 | 0x67d81ea9b07c34c007688e56703c7983c1e59798 | No |
| 1000 | 0x87732a965517c077f4ae15a5160064eb869fe013 | No |
| 1000 | 0x8e00bce99228fd8677fe7e8c0a877638590dd1dc | No |
| 1000 | 0xc8139e6b51b7eed771b2c645643591a33ceae90e | No |
| 1000 | 0x4697095a280dd75f1ee54b33cd45d727cafafe7e | No |

| | | |
|---|---|---|
| 1000 | 0xaa876ff52e9ee1a3ef1c278130eb768011d83915 | No |
| 1000 | 0xfa1f0316c9e585ce92ed0f212a939435bdad3ec7 | No |
| 1000 | 0xc468d60f39673f350ed745cff8528a4b60244334 | No |
| 1000 | 0xb1472a26ded0ddc8143ec9d035ccf52b26d06140 | No |
| 1000 | 0x38c6bc80b96b12cda970409b1f950e286bf8821d | No |
| 1000 | 0x88610b0182124d201ca541ad123c02923e510e1d | No |
| 1000 | 0x7cf8d5ef7101a6bcdb97b7cc117cd8a6e7743782 | No |
| 1000 | 0xbfebf94e464b51f7ab23be34575291bdc703f850 | No |
| 1000 | 0x40273680c2a5502d166187d19eaf12641ac8f42b | No |
| 1000 | 0x3d84aaeb029bb31963811fbcb99e56163193b3ae | No |
| 1000 | 0xb6c097459a0fcad7a710a0d248d6077b70f2e6b8 | No |
| 1000 | 0x675010fa0de6a0ec657da9934db613f61363ef83 | No |
| 1000 | 0xba67ff5b62b1f11919ca39bfcbffc043230ad034 | No |
| 1000 | 0x9972d09f0ea56996fd7baa21b10a5efb1faa694a | No |
| 1000 | 0xe1516e9ea411bfb8c28872c70d759d6d4745b0c6 | No |
| 1000 | 0x580e55741e62dd8b993d804cfeb6fb2712cc00a2 | No |
| 1000 | 0x0221a7e3df050827b83e006ad9eefc1ac1dd80a5 | No |
| 1000 | 0x9f9d0899585249f69da08829554c1d37841bc4bf | No |
| 1000 | 0x4f13b69e46caa406ed3ce8d1854a20a85f7712a9 | No |
| 1000 | 0x484bc8749d3eb0e9273aa05f2423b44a6fdd2fba | No |
| 1000 | 0xf2e6d659c54a1fbd3165805950c41cc366c6417a | No |
| 1000 | 0x2d530fd796440638b0e948f9ec6095babc8a5de9 | No |
| 1000 | 0x7ba0330097b38a2337202cf9a417dc3432c449a1 | No |
| 1000 | 0xf41eefd0dca94ca1575cf591f175925738cf268e | No |
| 1000 | 0xe888c6d47fefd9cfce3f0bd6efbe95d49c3201da | No |
| 1000 | 0x6adfccc930d12574d2f72a2e07a5f1e2fcfed3f9 | No |
| 1000 | 0xa0237c708ce7f3209a2a7ee8f44d9d2d2d18e955 | No |
| 1000 | 0xe42b91ceaad6a80ca20aac61d1ea3cabc8754636 | No |
| 1000 | 0x7221fd69afb2d45747e7f0580c4d0e248b94e1f3 | No |
| 1000 | 0xc4dd32d0c3e15a1014b40dbea6d2878dc87647ea | No |
| 1000 | 0xf6513c90f1805c5c858719cd2710904cdbfbd6db | No |
| 1000 | 0x12dd51b11a52c97bf7419e6d927ca17612a22dd6 | No |
| 1000 | 0xf9b9181c92262731c5a1277d12b78a6142a005b6 | No |
| 1000 | 0x3bd2bfc6981ec37838f9cf47bc71511b03b63d5 | No |
| 1000 | 0x4b1185a3d8a64ee8a3b58362868040f7516bf8e7 | No |
| 1000 | 0x6324dca26371c3f60dd0af6a5efe554cd4c56270 | No |
| 1000 | 0x1c8c663116252ed835c9e26711577ed994aa7135 | No |
| 1000 | 0xc9cceb23ffd08120f3895c847673d6efbc84a0fa | No |
| 1000 | 0x95d61aa9e83b180b3729d9d29b9882dfb3a4b2e1 | No |
| 1000 | 0x5c6d35dd1f6130610300bd3901f42df83753b661 | No |
| 1000 | 0x2877e558b429691e810149c2d5b26cea63475f8b | No |
| 1000 | 0x63edc5ae37cd55bdf98dfa15acaaaf7d2d26a117 | No |
| 1000 | 0x635c59ca37e82190b988ad3d31283c1e1a1f44f3 | No |

| | | |
|---|---|---|
| 1000 | 0xbcbe93e39e0ecacaabb044bac8af83c73d495cf3 | No |
| 1000 | 0x7c12220838db7572951fed216252153222959f9c | No |
| 1000 | 0xb505b1f93385e968637dd2ef228f272f9005f63c | No |
| 1000 | 0x69288fb8e7faf4ef4376eea340159a9cec18c4cf | No |
| 1000 | 0x19cfba0818710112ab372f25b38ac30f8996a28f | No |
| 1000 | 0xd2df01558772956456e9b56364155ba57d4a08bd | No |
| 1000 | 0x15fc352ce4473d9b455596b0c80d38a7d36dcaf7 | No |
| 1000 | 0x465c41c0567a5c5d9195396b07ec016d6be597dd | No |
| 1000 | 0xbc055d00c8ea4da7bb9319aa619518f34cdbf595 | No |
| 1000 | 0xe755d4f20a08a0fc29ab73430e106df2442bcae7 | No |
| 1000 | 0x965273b7b27651ea2c323b67546808ec4524b36c | No |
| 1000 | 0xbf013f920fb15e77bde86718619870e47cfc40db | No |
| 1000 | 0xb0e239eb595f7dde442626fa795734660c143ca2 | No |
| 1000 | 0x367a30521535feb720ae554d4807c19cdc681e7d | No |
| 1000 | 0xdd766baf66db3b9b7f74abb9854604033d365011 | No |
| 1000 | 0x7a9ad366bab61087631dcc24f69fb9e1e4e2206e | No |
| 1000 | 0x1df73c6e22de5bb3ef8a952f17a1b07edac1794a | No |
| 1000 | 0x62561f79fe9836f0f97efd2db0595c138901aaf7 | No |
| 1000 | 0x73fd16929d742a66c9ed6169b960ae2bf0da2fb1 | No |
| 1000 | 0x64fab542d21408aa6bbe0dfeb8b926a8e8790924 | No |
| 1000 | 0xd106bfd05656afaa797f19905122d2212b481f14 | No |
| 1000 | 0x44d16f33c0cac7f55e5ca7d3f83cdf501970e145 | No |
| 1000 | 0xde37149d5877f1dbb5507ca288baa46e1178b07e | No |
| 1000 | 0xf9049f9a4ae1ecf4b6f05f4c2a52d62c018af357 | No |
| 1000 | 0xa0d4262f554dc119adc9baba8ca1355f9c5d5db6 | No |
| 1000 | 0xefde4dcfddc3c19fb0c208cf59d880f924a7e273 | No |
| 1000 | 0x5cbde16d52148d8c00d28ecf21b9d52dc7f56208 | No |
| 1000 | 0x3a26511865d0029ca028c4230fb6d6e04f11d864 | No |
| 1000 | 0x4de47c0dda402ff53ceb898193a9c66ffba43187 | No |
| 1000 | 0x8b607c97823befc0e91806e389c6d51bc2c0b8d9 | No |
| 1000 | 0x73f138070fbb0794af07097d87f57d4b0fcefa7b | No |
| 1000 | 0x70d8df35b703c35a604eba978de49f505a479254 | No |
| 1000 | 0xd7c7b51e5a1bee61eeca3ba0e5693c2bb3fb8515 | No |
| 1000 | 0x0dae071dc87bbe3a5019348e250e8f4016e32523 | No |
| 1000 | 0xb32feb1df2affb11018dfb3f58f3de35dbdbb685 | No |
| 1000 | 0x9e7cc2693ddf3a50f0680d9baf0686e4e2ae25e0 | No |
| 1000 | 0x44323b682929a3a4c981ffb37df3328d0c7bbd44 | No |
| 1000 | 0x3489ed86bfcd00187933a2e00e1ed8eb9e9060c3 | No |
| 1000 | 0xfc470d0521e670f2d9ce98511a9a37bcba515fba | No |
| 1000 | 0xc2f5c462ae2776f8e86137e5e692f2b56fc676a0 | No |
| 1000 | 0xe9a9c74b549d8afe340b1f178c11169db7ba5206 | No |
| 1000 | 0xd7a53c2630a4356906e8edcdd35f245bad62973c | No |
| 1000 | 0x99ed7b44d0e8579330443c5a85db69ebee2f8d8e | No |

| | | |
|---|---|---|
| 1000 | 0xba268e433d6e9d1e4d4262b4fd53e9383aad5662 | No |
| 1000 | 0x65ddfe635d87b4eadf5d73a34bbd013afb5cc5f7 | No |
| 1000 | 0x4085e13987baca495e944078bb8f2a43cc088c6b | No |
| 1000 | 0x8f2135eeee91ed5ee0c6fa2ac7dd31e817342dd4 | No |
| 1000 | 0x86128f25c883d27cb41723bb0ea42f9bc95ce531 | No |
| 1000 | 0xb1deaeaa2550ac24e97e844bd864caf2a52ac700 | No |
| 1000 | 0x09c04f273fc876b2aaeed8ea16da63b5700e1624 | No |
| 1000 | 0x51cede284b6480f5908c1d7f440e1d464a88e507 | No |
| 1000 | 0x1c96fa9c4e6cad0a688bc48d3f64e06f5e0b3a03 | No |
| 1000 | 0xbcaef4a0b58bd6ab8daee0f038ab451d06363719 | No |
| 1000 | 0x8e4214b5460208f37490bf00414f025cd1e00f1b | No |
| 1000 | 0xf6621382eb9e3f51712f77fb7a443f01db145c29 | No |
| 1000 | 0xe585a1c6e19f25f810d2bd73c5c4ff62d9d90a7 | No |
| 1000 | 0x89bacaa69a39ca6dd3f466e1609caa3b2caaa107 | No |
| 1000 | 0x7b61f1d67dfb15ba9f5f65d8859543f6d773723d | No |
| 1000 | 0x5986226d1a675a615891e30ce340f9456be7ad56 | No |
| 1000 | 0x88fc1b34b7ab8b270f77cfa927365d6d944c0d04 | No |
| 1000 | 0x2b73f9da31605aa99db269d0ef9161eefa827fea | No |
| 1000 | 0x764569f9331988b414032582b90b9f34407475fc | No |
| 1000 | 0x584387d090a4953271e2ef11e63371559f0226e6 | No |
| 1000 | 0xb60fa75684e8b1e4cd9b6a38bbe7254630920525 | No |
| 1000 | 0x057e1c6368aa1e490919c7d1e9574f61debd1712 | No |
| 1000 | 0xf560e8523c5921a40f7bed433d506a4131a88652 | No |
| 1000 | 0x39f88dae771ad31f3d4da36bffd26400b31f2494 | No |
| 1000 | 0xea42a4b7205fa9c41e56732affd83f9af1fff8ed | No |
| 1000 | 0x19b702fa211ad135526edab9ad0cbd7157c861ab | No |
| 1000 | 0x7b93beacd32b76c58410b40a3e384e13d1ef50c3 | No |
| 1000 | 0x2e4765bb780b209436f422ee370bf604d43f6e20 | No |
| 1000 | 0x4b75700b7dd23771576a494672633046a1be309b | No |
| 1000 | 0x89dcdc3c72d6b583470fcd75bc31d688a9d8b06c | No |
| 1000 | 0xb103a542696dd7dcaec4dc14a2a60f9a35541b96 | No |
| 1000 | 0x57bfdf0da5f122e8cbd8f2ea60c05f41f45f121c | No |
| 1000 | 0x064819d6883cf6a71f9b3e2a2a66698b697f896b | No |
| 1000 | 0x012c70583004466fae4afe3c9c3688369b6b584b | No |
| 1000 | 0xc2ae83aaea49c668c730f9c4134625f2b2202421 | No |
| 1000 | 0x8b03ee7d1a8b71e11cd1bdd33a92de7fc8f8411a | No |
| 1000 | 0x3348da28bbcfbb616b357b6f92c018a0d95aabf1 | No |
| 1000 | 0x7e311f4ef2004e74f4d009312829b9b8f433b21d | No |
| 1000 | 0xf45daa7fd85166d06d4f2aaed2b2e94f007839cc | No |
| 1000 | 0x2c1e3b922f5a9400f810c1b6fa1312c7fa796a07 | No |
| 1000 | 0xe1d55a919bdae3aded39f853c5b7a83856959f21 | No |
| 1000 | 0x2d1b455162046b447f3121d75b3bfa8e3c4e5a56 | No |
| 1000 | 0x032d0b7717057ff450f5b58d44cfd1a1f7f3f52a | No |

| 1000 | 0xa598e8fceea59c473aa7281de9102b66335b4bc7 | No |
|------|---------------------------------------------|-----|
| 1000 | 0x878ce42f63ead9e0b3177dc53b389729c98e9ae5 | No |
| 1000 | 0x947a27555cd2fd75d272d8fe597f239bbcda3d72 | No |
| 1000 | 0x9247d0210f4dda3227d4dd71772bfcb7486178c9 | No |
| 1000 | 0x1d393b97ad750f8dbc5d70a19d725f037d19125c | No |
| 1000 | 0x5859182e3405677f6698686f6159d760c027911e | No |
| 1000 | 0x40276530d4a2f1f787b5190af635f2d9ac46b91a | No |
| 1000 | 0x7bccc2492f9097d072e628483fad4501d1680dd7 | No |
| 1000 | 0x298487c7f9125dbab14525862cc7bbdf8a49c445 | No |
| 1000 | 0xd6394de816766e160a1b701e3ed25edce09e84e7 | No |
| 1000 | 0xea61d64c98edc6e90b3b9d88a29310d0fca4d409 | No |
| 1000 | 0x6d0d58fa0172f103d66b6622c305d6f1734dff0b | No |
| 1000 | 0xa9e7d6cc298f0f7534858b4e19bccf0083a0acd1 | No |
| 1000 | 0x7ab114bc3126f1f33d77ea1d59c22432df35bf2d | No |
| 1000 | 0x317b92da0fb72445bae2e91eb320ba28b231e6cb | No |
| 1000 | 0x14829f21a4be3ad816ec61f0de4428115c5c3382 | No |
| 1000 | 0x8bf32aa9fba54fb5487adb490a2e9029fda5be32 | No |
| 1000 | 0xc45060b83a04d86196fbc2a4b9411239aca96c79 | No |
| 1000 | 0x00c5cd6d6f4334e6ab3d9b48ce1e37274fe1bdca | No |
| 1000 | 0x58b42549f888b8b0316ea2a15bd9292a1110d173 | No |
| 1000 | 0xba675beb782f0847e9d5dfa630999fde1291b372 | No |
| 1000 | 0x14db7e78fddd521accfc651252312f8c72f712a7 | No |
| 1000 | 0x89dd59941e93080cfe4e58e10254433b5d0e035a | No |
| 1000 | 0xce87b430b26894ef9c26aeae9f08e4d0d92db6fe | No |
| 1000 | 0x09cf11a888928758e4f3c7d4bf054e3e4df0b272 | No |
| 1000 | 0x73eafe26db7745d618865408e24539b5f33bf676 | No |
| 1000 | 0x8202a068a3de47a591e9ae9f7ba61a8eeda6b80c | No |
| 1000 | 0x307db8b245d576798821184f21e1506f47dba335 | No |
| 1000 | 0xa9d6b16daf89c145f19b53c19d0bd2cd431bdaaf | No |
| 1000 | 0x77c4c8da133d2af13211dcce2f098cc6bf9174eb | No |
| 1000 | 0xfe24eebed1167a09621cf5a79a73a525994b482a | No |
| 1000 | 0xd75fb8d917a21936aaed69612abfa89b1fe88f84 | No |
| 1000 | 0x51ad0dd47991dbcdb8e960b50a88a8f0f8527a81 | No |
| 1000 | 0xdff6368f20ac0936acae6b5d5a238e745efe119a | No |
| 1000 | 0xdf1e6f120562036909f0e41aeb1698ca2e252f2f | No |
| 1000 | 0x6e49fbbbbda76c2117c5b416f0fcdd313e610822 | No |
| 1000 | 0xf480d618e9aca28f97a4d665d3911b7baf807ea7 | No |
| 1000 | 0xea20e7a68ec7715461a5a141cee9edea971762f8 | No |
| 1000 | 0xab4a46c09877ae786e71432bf110df7dc581d43b | No |
| 1000 | 0x00af1ad729d22dc9313c2dd0dc5e958fbbd6a8e9 | No |
| 1000 | 0xe46c8a99ae94f2480db4564dbaf0fc90a7b89666 | No |
| 1000 | 0xab7fd7e408e3ec6b5b2d09d82d8378751a33e6c9 | No |
| 1000 | 0x90388022359d9b1bcc20598a749e6d57b1a12e66 | No |

| | | |
|---|---|---|
| 1000 | 0xfbf018bd028acd26fd797a2d7445c659d54407c8 | No |
| 1000 | 0x58c7b94372986699a3066368e931255cf84ff08e | No |
| 1000 | 0xf25caaed6151c130b61ff1fc0304f0c9b92b4796 | No |
| 1000 | 0x549fd588003e301e1248a5c02f4bfc5c1390b92d | No |
| 1000 | 0x2532f966da120a2e51ac48e0e82fdbadbb56ad72 | No |
| 1000 | 0x806f84c72441b2316ba40ee2786af908c9234736 | No |
| 1000 | 0x67cebdc00b8ed47678bddfb5bbaf8fff6e3de8f9 | No |
| 1000 | 0x58be933ea43f9879c29b38f7f5b218b0ad347227 | No |
| 1000 | 0x4d00a6f53d2e41fc282698ad976f3b7242b1bf27 | No |
| 1000 | 0x5e34110b4db123c71b6271847676de2dbba8ab02 | No |
| 1000 | 0x6dc67083225173e68ef1b32717991a0b963fbec1 | No |
| 1000 | 0x9c94d16038d9d130c17192fea3254cb510b94bed | No |
| 1000 | 0x6666e68a4b6290b7cf43e4eaabcafc0580f3ef73 | No |
| 1000 | 0x72c13cd1b4c9fcbc953ce9607c6e2c974c3d2098 | No |
| 1000 | 0xc3b4cc2bb8fa78d06d2a6e573adb31bb91a5d13b | No |
| 1000 | 0x2386ad679927df708c425a58df4f46bbd2fd25f8 | No |
| 1000 | 0x54ae211588074dad79712f50fd79301d90bb133c | No |
| 1000 | 0x3f43ee72aebcf1594c9d0f7e1e3947c2bd23a66c | No |
| 1000 | 0x5d7c8e6f0588e5086b2867bd8b9e5db99113cca9 | No |
| 1000 | 0xa6498b2885fb230ffba59a7f612388445d212a32 | No |
| 1000 | 0xbe3af77cde19373d2e41bc5057865b7cc651c45e | No |
| 1000 | 0xef89271d18a7c216c588f4b24bef0983e5f1ef11 | No |
| 1000 | 0xb6f50959b64e64502f9d149341b6ddde62eccf58 | No |
| 1000 | 0xd4892827f042fa2dd8219a55b3f4cad85399e2ed | No |
| 1000 | 0x7436bfe22b9d0c0876eeb9c8f8d023b8e4e63c22 | No |
| 1000 | 0xe5c01a25740cb13b040f4fcd770b7f3fd395ac08 | No |
| 1000 | 0x779411c3d24b3e90d5da472cdc9604987b1b4392 | No |
| 1000 | 0xa4e4533101e11d3ac1e8e657349328a87e4efbe8 | No |
| 1000 | 0x2eae09c1e0e2901de2056cdd5e89b95b946afb3a | No |
| 1000 | 0x80d3297330896447b6ef7aaf618f1c842dd1b706 | No |
| 1000 | 0x78f3f09013d805c6ddca0dfc1381795e58f4b3ab | No |
| 1000 | 0x12b7cb24f7fb92bc84c3f44292d082536f2ce594 | No |
| 1000 | 0xee2fb271381967148379018ea89d29a941eb82b4 | No |
| 1000 | 0x617b4d4fea5da04a4c01d49ca851f9231082012e | No |
| 1000 | 0xe86d859285e922a9a2e41e95e8044f92547637d6 | No |
| 1000 | 0x7436c00bf766204ffa535d8c80e0560df9cb0da5 | No |
| 1000 | 0x63dfc9115b3cf119cdf64fe3a7a1ed90cc3ab272 | No |
| 1000 | 0xc56f62fe7dcc6e2c2ffd8496f527a1423e8967c3 | No |
| 1000 | 0x99d7c82ea0809546047ce4c04cb0e9d5c5e9aed9 | No |
| 1000 | 0x1d5afff9a7c4e7d5097f255dad9017f76b7ccff8 | No |
| 1000 | 0x503faed866f09baa74edce8a438ec73ab360f40d | No |
| 1000 | 0x97554568c4439bd13b4c06131853c1243dc78ff3 | No |
| 1000 | 0xfb4431e40bd31e4baad36281a4be04141bf98ff8 | No |

| | | |
|---|---|---|
| 1000 | 0x0dd68c864ac4818433667ab30a45d8bf81248416 | No |
| 1000 | 0xff7ecdbe584d4cd48d244555f7a5cf9e5fa09c4c | No |
| 1000 | 0x858110faa0f1866888bc8559ea7fc043b9b1b8da | No |
| 1000 | 0x630be80a0a32ea8c2e3b5c110eb0e2c613d72076 | No |
| 1000 | 0xffd3397722881b92224ca8c389375c0f2fdef16f | No |
| 1000 | 0x5975411c921a3061fa5f63af5081ae352c81f3b8 | No |
| 1000 | 0x2de196cb8a2ef2ec7ec568ea1a7c374fdf54a018 | No |
| 1000 | 0xdfca8a7078c68545644ccb222b594fba36c16e7e | No |
| 1000 | 0xd672064f13bb73a21ba69d3e63f0ae5194808983 | No |
| 1000 | 0xfda318dd0289497cff01194852fa27c42ca7564c | No |
| 1000 | 0xf249a98841f9f8c18626772e1089293cf3aa59fd | No |
| 1000 | 0xf0695e9b10daa642f4d706986b389bf547cf1006 | No |
| 1000 | 0x94fb0ac9a8af48240eac353e68bb9d9f97d5386f | No |
| 1000 | 0x0fd449578bdf5e3aedcb355b92dda9ea7e4012e6 | No |
| 1000 | 0x4d1aff2efb6bbb2d2fb8d92883e0a6075c73bded | No |
| 1000 | 0xb3c309f75f6c378e56f66dcb64030be3f5c12e63 | No |
| 1000 | 0x157c7c26b341578f1ee91a8a4835a730104836a1 | No |
| 1000 | 0xd2aa3658ea6a27416db6cdfaf409df8330e87540 | No |
| 1000 | 0x80169489ccfef4734258f3783f00f9e8b65e0b5f | No |
| 1000 | 0xf3ac49242ab88aaec30eccfff62a43140fcab87b | No |
| 1000 | 0x9d25869ef683444c12d9060126c946c87b9317ce | No |
| 1000 | 0x2e2e266199ddefb667b58f7ccedd88fbaebc8554 | No |
| 1000 | 0x4d027bef04e3bc72691981d28f074570fc22a33c | No |
| 1000 | 0x23e7b0132f3d1f69a140a14010789356bc69f2b2 | No |
| 1000 | 0x9b4979a8d755394b64fef27eb64c19c3706073a3 | No |
| 1000 | 0x5b2b29404d5890f300fb9c9e2aa97672bd929d78 | No |
| 1000 | 0x53ee8d39d3f7376dbafea6cfa4e8a8b1a7aa0dba | No |
| 1000 | 0xfbd532f9b03ad0069b9925c54aae161f0596cf67 | No |
| 1000 | 0x106ff680850332bb18a42cb185965e561dea0d0a | No |
| 1000 | 0x32f18cecc029af134ec0a3a6b329980e33f3582b | No |
| 1000 | 0x8508d334bb0a78b00909c5b2e0f58b7f3fdc608e | No |
| 1000 | 0xded03270ef120431d8a5e03970830323340946a3 | No |
| 1000 | 0x7b21ac86c6d96e635ca41cabcfa369aa24048626 | No |
| 1000 | 0x6b52a7892eec989e6c302db543dc396ed5399060 | No |
| 1000 | 0xa2bc7ef8ac0e4cf55320f7abf6fe7a72a9fb39e1 | No |
| 1000 | 0x6cef0c5363019034fa7bfa25d73aee36ef68b539 | No |
| 1000 | 0x1b9c0c4cd46179e1ed9718240a63520a7eda23d3 | No |
| 1000 | 0x77e0f5cb32909548576fafe1d54eb33f68ce945b | No |
| 1000 | 0x482a4cddeb436c9c6a240e08e47e381ca4c4fcfb | No |
| 1000 | 0x135b97e282f10d5928ecfbe1ad5a27595a3c6cd1 | No |
| 1000 | 0x5cfc2bb871fe5d526cb10a6723c0f6588d9df6bb | No |
| 1000 | 0xd89dfe7da3fedc29b4e0a5cdaeec1b9a921bb6cc | No |
| 1000 | 0x68099fe463c31193ea44715f6e6353daca5a7efa | No |

| | 1000 | 0x63536f268b83b2ba9195d210bbfc1400d0ffbc55 | No |
|---|---|---|---|
| | 1000 | 0x14132313a4affcddf96d58baca347eac74bce8ec | No |
| | 1000 | 0xb1b723ad8f833dcc83496001f321dd4e1a00e62b | No |
| | 1000 | 0x14a2b643fb4591dfc723f37583d8d2f2496ba493 | No |
| | 1000 | 0xe4097dee7a8c3478db9d78cac583192824c23a1b | No |
| | 1000 | 0xa35a3b5e05e2d70582d0271f2a86fa6499461757 | No |
| | 1000 | 0xa5e90b7f82c8e4045a46fb3195272caaafe17f24 | No |
| | 1000 | 0x2f403557c948e0d49678e4098222b71646ecee9e | No |
| | 1000 | 0xf71f873065e98396d1bdf63b13ac80a67aa91fac | No |
| | 1000 | 0x61cf37164e3536a53696fbe7625e9551d1c5823c | No |
| | 1000 | 0xa4ccf79fae9a60fac72f7ccd6b3d17ccb64169bf | No |
| | 1000 | 0xb2f1300f4d0b3c76b3f9584a7dd5824a88dd8095 | No |
| | 1000 | 0x5df9fd1cc9c524277e9e81055448657cf7fdfff0 | No |
| | 1000 | 0x090371ff1a85a413554e45d6c7bcf9a7723550da | No |
| | 1000 | 0x3de1a9c68656a30e1e74c68bc6487337f8220c90 | No |
| | 1000 | 0xf288aa41d8a4553d61cffa92667b4aa241045547 | No |
| | 1000 | 0xa8cecc2db6382cca57df0195032286b1ad8e20e7 | No |
| | 1000 | 0xfb2972c6274fb17a3696a1cdada808f631ba4a85 | No |
| | 1000 | 0x5f488767e28a3429fa13baf8e1b2e8b3bef0ca29 | No |
| | 1000 | 0xe28242e953002aa59c1bad3c1d8454a5569a8ac4 | No |
| | 1000 | 0x16094de14ccaf48cf3eb707870c869a872497b93 | No |
| | 1000 | 0x2778c4e52d21217e5efdaaf6c22f8a7e3cd67e0c | No |
| | 1000 | 0xe0edf52914ba20f7d3fafa2ae285ea62b5a8acaa | No |
| | 1000 | 0xae65a3fb3835aad744f42e6d0d3915c9e269d251 | No |
| | 1000 | 0xda8e6c1fa9cda19d2132a6c88a73ba8e277c2767 | No |
| | 1000 | 0x4fd776532beb1454ae30ab8346bb4fe035d93b89 | No |
| | 1000 | 0x981d87f4392c8540bac523b5a320d457e4ece04e | No |
| | 1000 | 0x57e9d1fdb8351707374e95a234b4ae8f220ffa08 | No |
| | 1000 | 0x91d5d5137cb44f4aa3b6b292ab76eddeb146824f | No |
| | 1000 | 0x3fd946defd833788cc0fdd4b6f72509fe51177df | No |
| | 1000 | 0x45722fb20c9fad9c46c47dc4d36345799c741479 | No |
| | 1000 | 0xee10315f166979fcec4683c71f5f533fc71c272a | No |
| | 1000 | 0xff3af3707125afef8acae835ff912ca96c0033d1 | No |
| | 1000 | 0xee2a805706168c95129cae84de401bde68771261 | No |
| | 1000 | 0xb7544adf6b9f1f04014cdfad5d01cc1633a3d09f | No |
| | 1000 | 0x5811dbffdd1916285a5063c6f3a26b9d1c1e0da | No |
| | 1000 | 0x64f4438f3b7423b6efa1e5ff60c5b05571cfc4e9 | No |
| | 1000 | 0x12cf86f24e368e6efb3c29eac45a9deb54c317be | No |
| | 1000 | 0xf7ecb1af4d1fc65de98d84ac94def6c377d8f09c | No |
| | 1000 | 0x7ad5b9dc4dfd895984cd03bd09f1369df3437eab | No |
| | 1000 | 0x279f1c748cfae07464cc77173934b739ecf5c5ea | No |
| | 1000 | 0x0430674872689ded7dfe891fa3b84f9199ba2143 | No |
| | 1000 | 0x281d948a160c958499de620e46c077321a6b91d2 | No |

| | | |
|---|---|---|
| 1000 | 0xcdd7548b2022e593cbeb1500710953266a2555d1 | No |
| 1000 | 0x320c3088ab5e841c37598bb42161ba8f9b0517ae | No |
| 1000 | 0x65b76a16dae457b2525ca70425935c694008a18a | No |
| 1000 | 0xcea302bb41768bd28f8164186539200863e9cd00 | No |
| 1000 | 0xf42afaa5f13725e4c613f6cd2c7be71faeeb7a37 | No |
| 1000 | 0xc256b0e22c8c9547450995d337e6b62191bf28d7 | No |
| 1000 | 0x365806b7dd00a3cc4ba59cca89a2eb9813dba53f | No |
| 1000 | 0xf0a32d4bc0a0b595bf8af3f8028e2a00dd50c8d3 | No |
| 1000 | 0xed472ab8e08aab958c62b7ff968cfebdd98c6c3f | No |
| 1000 | 0xf299334850a2f22801772ee7edc7dc0865819791 | No |
| 1000 | 0xc8f8a7d3a48d067829c612536c8ca91e0da530a3 | No |
| 1000 | 0x42bea235b92895f677158fce574cbc83ebacf7b0 | No |
| 1000 | 0x7f3c5cd81188162409ccacaa6fb9e2e46c18cafc | No |
| 1000 | 0xd2de90bff2459880b8ad43646453b45a8fe17b94 | No |
| 1000 | 0x8e5c10a0532444bec59dd36b97a8db44610bdd3d | No |
| 1000 | 0x47d9e50e7e9c1243f0ad0324c39b1f18e2081ca5 | No |
| 1000 | 0x01c03f9b8ccffdc0ccef26d39723330bd8533407 | No |
| 1000 | 0x40bfc86df3355b823848fe8344c1a64d32e7fdec | No |
| 1000 | 0x0628a3023e5f8034ad7a167db3bf69a1a59024b7 | No |
| 1000 | 0x81a172f0e270596dd81eeccb0518d24061084242 | No |
| 1000 | 0x353359095cbbfb64e3569c71ec0af63d2316eb19 | No |
| 1000 | 0x614b53a44a0c7bfa0c13c2e42c4ac00cc0457a68 | No |
| 1000 | 0x8ac2f0e1d9d0dc8b1b21a0f2c584c077ad0c2067 | No |
| 1000 | 0x046982cff9f65ae54093d797d96619e7896cce84 | No |
| 1000 | 0x81499457a0a1ebf6bf17c84537cdae10b59dd61f | No |
| 1000 | 0x1a3b6f0b7403363937cce29aa10fa697765f2021 | No |
| 1000 | 0x6cf5d590d064d7cbeef9d9c3a55568b4db841f71 | No |
| 1000 | 0x3f0f7e2734f0d0bf29d028f664c23bf6665dc417 | No |
| 1000 | 0x63ac368e963f2921af2abaf9acd7ffaad221421c | No |
| 1000 | 0x7f33d1e122c29a790f531b67aa3a56f5108976cf | No |
| 1000 | 0x10909b36c498cae5ec6fda23908a1113c949e78a | No |
| 1000 | 0xb9718f0aeaccbb1ec6f4b04cf790f443a80f771c | No |
| 1000 | 0x99772a4954cbfebbd9fbf59767faac0da3786358 | No |
| 1000 | 0xbb3fc4daf64c77a17259132726d3677679a46ec2 | No |
| 1000 | 0x91073c804c3529341e70a7f6f9296a7115fd071b | No |
| 1000 | 0x1d6095355cee017ed66b3a905be0faa3f2cd18c7 | No |
| 1000 | 0xeec6f14727cd829034f7f2611c93d299618f7372 | No |
| 1000 | 0x0553e5ff36113f9bd3c46fed3974af4d99be078e | No |
| 1000 | 0xea7eed55d882b76cff3a5f55ce57b3363c135488 | No |
| 1000 | 0x826083b43598346fd6b0e2dcdb8dd06e36b996a2 | No |
| 1000 | 0xee353b35191711f5a74c50ae80073051f4a566cc | No |
| 1000 | 0x7d6078799b463fbd4a648f06600db1353568d2b3 | No |
| 1000 | 0xdde26c42849726212f589fd89689fa8f0e874d49 | No |

| | | |
|---|---|---|
| 1000 | 0x60f0f9819c4dfb5076a3af1623ff70463d1ffffe | No |
| 1000 | 0x83989ebe36f189ea650a2ea0b8d498b540c40daf | No |
| 1000 | 0x3fbf438786820339e0e5913256a82f50c7fcdd1a | No |
| 1000 | 0x060099ff415fc2133277c14c3a9736997cf31d7c | No |
| 1000 | 0x40199e04f54fa759ee793d35eafa648dd748c6e2 | No |
| 1000 | 0xd78f9be2d64908a0bbb3c086bfea345265aaa31f | No |
| 1000 | 0x9ca611e473788d532a8cb0c45f62a2edde94f809 | No |
| 1000 | 0x32d2921c77ec08c59758b79c54000fda916d45c2 | No |
| 1000 | 0x07d96c9869c0e6add3cceb3979341d5e912bc4aa | No |
| 1000 | 0x7e49b15c66a4ea3488c6f3e70996d8eb040f803f | No |
| 1000 | 0xc8efd44cf73bff55ff91071aa66445dbdbfab4bf | No |
| 1000 | 0x8c533ea4deffd02c7907a772a9ba41663d121feb | No |
| 1000 | 0xc3f88f59e1dfa0be32f1daa42383eca3f696af81 | No |
| 1000 | 0x34fbcbfd31d246dd134869dc176bf2900e31e6d1 | No |
| 1000 | 0xb46efd79d4d4189973944f15e5cf7c9780140881 | No |
| 1000 | 0xa2fa1c91c5cb0f8ce4f334ef3e7bf11341e9f757 | No |
| 1000 | 0x281b5a35651810333849fed2e8d095ff3c420329 | No |
| 1000 | 0xf63af126dc7cae2d083db61e84bd6947afa20aa9 | No |
| 1000 | 0xba38552bf2f6ed8673e8c4a8d1f65c3ce4a0c505 | No |
| 1000 | 0x9e10709995120ab9c995f673b2e79bab87b946eb | No |
| 1000 | 0x010a318aae8847e74df8777ea0ebdae2ff5d7a9f | No |
| 1000 | 0x8ab9f9b18122f94964e8fcc306934a907e3ecafb | No |
| 1000 | 0x7c471226512837ebc25beef5277b088711a6cb6f | No |
| 1000 | 0x613132781e0204140af406864c1f36593e58451a | No |
| 1000 | 0x324458fe9f18cd8b3f589be848838a7ab6350168 | No |
| 1000 | 0xfe4a4e4487c35a9f689f9891da5b4e9683f70030 | No |
| 1000 | 0x2d9f8432d961b20f66e5b69761ec23652544e40d | No |
| 1000 | 0x7d9a697415ed78939714e7150b4e8c5d011b3457 | No |
| 1000 | 0x59cd80fc5491f8f430e1838d4945bebe236e0ec9 | No |
| 1000 | 0xc93cfe8ca37ed6e07317897e66750ffa9195f123 | No |
| 1000 | 0x514f8eafccdf506fb95cf07279058bd74e4ec799 | No |
| 1000 | 0x2973b270d45d9940332bb89cda94b78de1830027 | No |
| 1000 | 0x1ea0f35b2ddffd7797368b955cc80fd7f268b915 | No |
| 1000 | 0xf3d04d5b7dba41d74bebe086b8f37c69866f5762 | No |
| 1000 | 0x61b4be9dcfd986a555d010d60193bfd76a139da0 | No |
| 1000 | 0x64de8acab0139601810b0e4f022de9784304189b | No |
| 1000 | 0xf5edc4a161482da21e00fd37905681e4600f8f70 | No |
| 1000 | 0xa60db5895bcd164250a7d6d7644de5905745ae9e | No |
| 1000 | 0xf7570c346568d5641a5280b1831d205c4ee3c7d0 | No |
| 1000 | 0x36797d4116f0bc92fd865bc88d280324ae0991c5 | No |
| 1000 | 0x7c95c74e7d7902f3a4d09680db1733e04c7b7c10 | No |
| 1000 | 0xe1523bdda4b2e059d9a0ebf54302364e656e5077 | No |
| 1000 | 0xd73a492c56168aa475364dffc171bfe1e311ed0d | No |

| | | |
|---|---|---|
| 1000 | 0x1dd841ab2b78fcc3cef96f03a069b387efdf235e | No |
| 1000 | 0x1bb989947de1607d3de2bedb874a30624555ce9a | No |
| 1000 | 0x83b98e0621c49ee70b371fec79245e41cece34fb | No |
| 1000 | 0x1b8e6b4e45fa29bca5ced4071451684a02a871fc | No |
| 1000 | 0x09bd38be6f2f97fc2ec668d8f00bc966ec9f4012 | No |
| 1000 | 0x5df8c1ef965ec8fce18d70c626d84d266efe9905 | No |
| 1000 | 0x7e96e8505d29702d614c07a5aaa5da7ac700a5df | No |
| 1000 | 0xe6e85be514f25c17e44aa7235b52d482244cace6 | No |
| 1000 | 0xa27a6d105082eddcef52e56ac6d728dfc2495e9d | No |
| 1000 | 0x96da3503b493220deb4f4633c736d44a6079ddc7 | No |
| 1000 | 0xdc54fd2f609338cef582a7aef396ba7386b5828a | No |
| 1000 | 0x706ab42f7ce495fbdb9fa7f8ccc78a1017ac2234 | No |
| 1000 | 0x8bac10bfe740de5e69101cfbdd056d98f33725de | No |
| 1000 | 0x48b93dedb44e043dcdfa87db53176748fd696c87 | No |
| 1000 | 0x965acb92b347e31d59cbb1466f24d9505141b81b | No |
| 1000 | 0x09dc64769604502dee0cbd376e8fdba0f44509db | No |
| 1000 | 0xc294edeb22c9e77418614c6b192fdab02f82f90f | No |
| 1000 | 0xa9fd29169cc30c1d6a5af206185b339a79ea3a02 | No |
| 1000 | 0x0159c9a7aaf54c29e066e13fe675c0b4d0c4f42c | No |
| 1000 | 0xe99b7ea85de7546c009e01e1893e6a75777f7246 | No |
| 1000 | 0x7d606138c476e2d4fa6284f111c11640b2f29637 | No |
| 1000 | 0x3b82a0da4794d16d0109433aeb08fb223974d319 | No |
| 1000 | 0x79bc14653944ce3bb73ff506b1b13d669171247f | No |
| 1000 | 0x4848d32287f4ab3e5c5bd3e98ea81f57d98ea5fd | No |
| 1000 | 0xd93b4dc54f555f01cbd14c5cd9681f1bc330bcf7 | No |
| 1000 | 0x7e074fe2532dc7afc2104235890c9027d381c64f | No |
| 1000 | 0xad1275e89eb08e6809d1fe22649c86a22c2f69b0 | No |
| 1000 | 0x08bb9230446cb37b94b1790008c738ae8077d57e | No |
| 1000 | 0xfbc526a5f21a237ce31727f1d802d4e0ab94d23f | No |
| 1000 | 0x5bfac8848af3c180dc43841470a8186d8f159de1 | No |
| 1000 | 0x86787c06430dc6d0bef95833e7636b2cd54458f7 | No |
| 1000 | 0x06a7386b0e64543f90dfa83785ee2f51d2f7da2c | No |
| 1000 | 0xb7fb9305d7ab8655a157290f1ab1e3add69210d4 | No |
| 1000 | 0x1b3f82467d3585d10f29dc938385c0d7cbd86f07 | No |
| 1000 | 0xb5fee65df055096a46903acffae1342a385e9571 | No |
| 1000 | 0x6f8aa7ff5be1917968bf32a401f573d2d6eac13f | No |
| 1000 | 0x03c716e246c47c5207aead4764340c2092895106 | No |
| 1000 | 0xec9913c69c54f16f059ac19f52be448dd343800e | No |
| 1000 | 0x3134ee21816cf8c98b78c765c8900ce1ef1cad6e | No |
| 1000 | 0x1e7deaaafe655641b284b37c83914f1872c9d876 | No |
| 1000 | 0xb594c480e94a60d04244e631f1b7b2c3882f5029 | No |
| 1000 | 0x97fc367ea49a3a47c022fa6f06a7fa45dd27f06e | No |
| 1000 | 0xe5dd627e4abe1d229f5d9de4305fe6a5dc579a75 | No |

| 1000 | 0x37c184019747fa70618944fe420649a8cd57fe0c | No |
|------|---------------------------------------------|-----|
| 1000 | 0x0c95015466cec15bd9017ee4e5d8ba375f9779cb | No |
| 1000 | 0x4bab6c4ed92ecc6451f72f32946c6fda059e003d | No |
| 1000 | 0xa5db10138141e17448e7434f6881b1f7cc87b334 | No |
| 1000 | 0xb6b8e719868132280cb865751d750f29f3e791dd | No |
| 1000 | 0x1a10e05c6d822e24357c3728f58ee811e60dd808 | No |
| 1000 | 0xa907883590b967e21fefe26d1df6d753c8fecf2a | No |
| 1000 | 0x56d05ba3f929e8a564b2d4a07cd112d025512917 | No |
| 1000 | 0x97dfa6a69a196701da6dc272828e18e7ed177f9b | No |
| 1000 | 0x2300c1cf4e6f44578ea413646abda91026341727 | No |
| 1000 | 0x6c3b50a85f72a3724d4f71641dc2d745c6611e3b | No |
| 1000 | 0x97854910c102289f0a6edcc1a8fe37824db2aa73 | No |
| 1000 | 0x8e4a461ec83480b04f4634723df8f155d84bfe27 | No |
| 1000 | 0x3cc87751bf41b30ff106afbb3e775d15ea3d1b8f | No |
| 1000 | 0xa9f1b4cb6c1e3642c8b5594ff2f215654f62f084 | No |
| 1000 | 0xbc8e24e945f9378a51cd61011980c230c75611d9 | No |
| 1000 | 0xb9a85bd2c310f76a01e87931c7a01b84f9c5b369 | No |
| 1000 | 0x1b81d3369b2c09f733b321158dee5f273563df30 | No |
| 1000 | 0xd26cadf12a6eb25309d8ee62e8865b8b3d4d5503 | No |
| 1000 | 0x76fda29a8fe49a9ad26b4c65ebaa4069bb3e9449 | No |
| 1000 | 0xb12e60a635927ec696e86a2f911136b62b94e24e | No |
| 1000 | 0x08304175f56d37f65295866b3522cc85d95cb566 | No |
| 1000 | 0xd8ed325351724bb782041fb5b15d0da541ab13dd | No |
| 1000 | 0x97a1263fb2f477bbf13e44eeb52400ebe1ee5ba4 | No |
| 1000 | 0xf0046a0c68cdb6ebcefe3dbf15b4f13e1be31680 | No |
| 1000 | 0xd38d1bf8bff4097396f2e21abfed6fb8a4b5f711 | No |
| 1000 | 0x970d8a5f5ae91c400b33b440e7340ab38c949bb0 | No |
| 1000 | 0xcb167e79637ae863606e7041e0bf49f43a4c59f6 | No |
| 1000 | 0xd5ed5df08d3f91499afa9be7553a8392724bd835 | No |
| 1000 | 0x76931b7ed2886c8dcf7f98055ddf53e831c95344 | No |
| 1000 | 0x84a9b38ad7f26780b4e3cff55a56da5d6a105d24 | No |
| 1000 | 0xefe14d04298c16d4fff6273b1651e89c00986996 | No |
| 1000 | 0x0984717c8b38ea9d7649e8ce60b7d687ff0a641a | No |
| 1000 | 0xd3c4eb91e98d25ee57a09418a0d34eacf79a2ed1 | No |
| 1000 | 0x376ff88287d8ac8b208018cc8dd185df5ea2e329 | No |
| 1000 | 0xfb078d30098c434e2c3dec96da650a94344491f8 | No |
| 1000 | 0x3d8f5ddf552d91f13ecb57c4b8e7b816add43e9d | No |
| 1000 | 0xb96ba12d161489a7b853485927ae7d9e14ce1e17 | No |
| 1000 | 0x8bff30e370fac69c9a3fd469a00e49f08bb04097 | No |
| 1000 | 0x046a69cbeff25ca38ac888741d1cefc085221240 | No |
| 1000 | 0x7e9295b744ee5330c5d042f9a5c7f14ebbacf730 | No |
| 1000 | 0x98d72e1cb34998ec95c64faa423e851d8f78b76a | No |
| 1000 | 0x7603827b77fa1617ef58ba0ff166ec5d0ba42245 | No |

| | | |
|---|---|---|
| 1000 | 0x1e17bab26ee27660bd41a28148a7e046e33df460 | No |
| 1000 | 0xb65c2ec9ab6c54b6e79f473f58a103005b487da9 | No |
| 1000 | 0x5c326cc071a2ac3fcf4a814b89c61b36d815009e | No |
| 1000 | 0x18cfc14580723de222f636a9b5e08772c9a9e2e8 | No |
| 1000 | 0xa7872297e4425a6e3790368e566bc6112b993054 | No |
| 1000 | 0xe66c58f0c55a7cd236d9b3b99371c98e3b35bfdd | No |
| 1000 | 0xe75ebf162760966fc03a7a3df91be194bb8261fe | No |
| 1000 | 0x77beb265a00dc878633498123cdafbe02edea796 | No |
| 1000 | 0x2c52a3cd2586503fc003b75b434771ce8c6f4c0c | No |
| 1000 | 0xa0bdafc9188ae9d1defb435f3e14a200b374fbf5 | No |
| 1000 | 0x215cb972454424116ef38669b86168650ac17b66 | No |
| 1000 | 0xf4c5127a45878a8a4cb6bab71b0dc147a892ca55 | No |
| 1000 | 0xc98b7709c0994df6b94ed8d1715ae3ef402b449f | No |
| 1000 | 0xf081c91a147159af3a8fcdfaaf3ebfe354165993 | No |
| 1000 | 0xdd2fc46b211c9b43e1948c673e87e6957b24afc7 | No |
| 1000 | 0xa08dae85c7a59ccf13311167996f02f715989667 | No |
| 1000 | 0x89a0c5a0c7920995b3de392619c5570b651c25e8 | No |
| 1000 | 0x3c4e524166e1323efff09c7fe8f93e478eba3725 | No |
| 1000 | 0x29a5b20553398001edaa404cc1121a1cb6d69490 | No |
| 1000 | 0x1656d60e428c27df86a2299e85060b2f5466e1fa | No |
| 1000 | 0xc8304a9dcea7c582d9a2e08c8f475a8a2670bd4b | No |
| 1000 | 0x41de35f45e780be8a30526c72ffaffd00e3e6d57 | No |
| 1000 | 0xad6876d35ed5bab6db1fc661e48ef74a4d08a20d | No |
| 1000 | 0x258dc05bd96ed286a661906d8d94a44fb576f5fb | No |
| 1000 | 0xf1897dbc6ac27393c3ccf6f7701e9c4005b9fba2 | No |
| 1000 | 0xe04ee57b0d7790502a574cc24bf948695b2e1fc8 | No |
| 1000 | 0xd65493a5a53354cecd29b6439def27ac25948c27 | No |
| 1000 | 0x6078bbb6100c712191dcc673513b225200d5bcdf | No |
| 1000 | 0xe00b15fbd3e3a2114bdc2a810c4b476995a06e03 | No |
| 1000 | 0xe31f70aab2e9e501e3efbe3eaab473b096e47222 | No |
| 1000 | 0x3633edac059196ab9559e6bc9d4d1c487b0c153c | No |
| 1000 | 0x9764a7e22de9def7d1ce1071daa7182b3b8b0c48 | No |
| 1000 | 0x2066ce7602d3f8feadec2ae00d860e4535022033 | No |
| 1000 | 0xafd57b5906618b0e942b4aa1f853948f54006deb | No |
| 1000 | 0x78f445e80cb3ff0afcd23d5c62765fd8f7583d8a | No |
| 1000 | 0x6cfae881049dd4da1632f705c2e16e125b5edb28 | No |
| 1000 | 0x7e98b5b2dacb64465de0498d259ac1cd5be55757 | No |
| 1000 | 0xa64ec2136a13d2d0836fd4d963c585f72f86b40b | No |
| 1000 | 0xeaa9177538fc73224ee660cbfdc38e10e6b6a5e2 | No |
| 1000 | 0xc7c2846e6ccd15b2a028da915b0e4b2942f5e021 | No |
| 1000 | 0x2bf0127ac9b4dd621d96441af4df18c34f9cbe1a | No |
| 1000 | 0xe809e52b6fcf92c3c1b3b2fd5325aadd739f5a50 | No |
| 1000 | 0xe115d61c5e54b1667bafbc308fb3c9f973d3a5c1 | No |

| | | |
|---|---|---|
| 1000 | 0x1ca5a20cc9fd1e478797f7fdfdbdc8efe53a2900 | No |
| 1000 | 0xed007f44dfe4b3e1851e2b3d105b9ead3baf5007 | No |
| 1000 | 0x61023b9ab74033f6cc8a497e3875c7ba97843d1d | No |
| 1000 | 0x4e744513e8f3d1b1727a6b5ee7e4bcce9f3ed1f5 | No |
| 1000 | 0x8320c27c874e00be210f140f530dc345bf560be5 | No |
| 1000 | 0xf0d22831b6a58b2c3eea03ad82a0f39220e8a30e | No |
| 1000 | 0x5e133654a46ea129e506cbfd5e0f9cebd2a426b1 | No |
| 1000 | 0xae0386cc1bf433d35a204a5613e4597981cded93 | No |
| 1000 | 0x1e3904d482f2b523488adc1bf3afde8b0ee55315 | No |
| 1000 | 0x39d9265535132e5ca9b494f0963665c662d2a364 | No |
| 1000 | 0x822103cedcee2288425945e2bfc9d11002430579 | No |
| 1000 | 0xa07c24c84b5c5d17c7d36be27c5bd08d538b3134 | No |
| 1000 | 0xe7771e90f39c93cc2c1bb3aa496aaa5dd70598d2 | No |
| 1000 | 0x0d45bf04f17c9e623defa17d6e00bc47517daf04 | No |
| 1000 | 0xfb434dbaf2ed8f81b246703b5c2df8b971246002 | No |
| 1000 | 0xea16a9e8a6c80f46d351e9ee9e7e19ea5f09294b | No |
| 1000 | 0x817ad870ce8f1b5a236220c6f3a2c1513a98216f | No |
| 1000 | 0x538caf5c19eecfcc65eb78b5aaec3d53c10dcadc | No |
| 1000 | 0xf5b6a9d6a8821763a78d8334122755e8d9f10e07 | No |
| 1000 | 0x3e839f5c50e4837d15f53539b70bd18f7cfe3d5d | No |
| 1000 | 0x317d1acae7c9fc8f403ecb4349208bab747ec6f8 | No |
| 1000 | 0xb933a4e6bd39f7068574bb2eb67ef501df9df30f | No |
| 1000 | 0x2e1e98c2c6cc7d942bee3a3433bc5c185928f5d2 | No |
| 1000 | 0x4fb1f765b3960e6cd88c58044f995e455861af2c | No |
| 1000 | 0x9396d2ce584be3c2fbc0e3035d173c2208ce2ed0 | No |
| 1000 | 0x192576a5b625dd6cee055a580dfbe49b126ba916 | No |
| 1000 | 0xde45b663af240c1c6be6dcb5fe6055a4283ce250 | No |
| 1000 | 0x998e2b4d35b4a956c8dbab99124e7597504b283e | No |
| 1000 | 0x1189c35f0415818e96f71d378d777d890afa23b4 | No |
| 1000 | 0x7c622199238ee02f5ce794f13d992bb4c1e3b27a | No |
| 1000 | 0xa259232b049528a8d5f575a29823f287ba431a5c | No |
| 1000 | 0xe43291d221f1a959091bc20d60e6755853d99dbd | No |
| 1000 | 0x8cae1ce2b5dd8a692462e1db6f49166a418f7e2a | No |
| 1000 | 0x1e58feb11452766bafc86c7b8f1ae1c90aef0247 | No |
| 1000 | 0x6ab76e0a54f2659a39ab52d7fad39265d532d213 | No |
| 1000 | 0x5aa172ae486e82a73ad3e28f61667fb1dba5da01 | No |
| 1000 | 0xa17fb56b93f893e7c1ac066b9905f149afdf4d8d | No |
| 1000 | 0x7b50f53ce6a702eb50a4a7200c2afeb14b4e259e | No |
| 1000 | 0x46093e7dad8ee870a518969d90e26f5d5894540b | No |
| 1000 | 0xf1e65e26df4fb02642440b2db774e02a23abdfc1 | No |
| 1000 | 0xdcf3cc7d2f73692449ca715c69792a07cf39b555 | No |
| 1000 | 0x7fc25dc5c4b66e2e204f7bf98a04a4cc1a8539b8 | No |
| 1000 | 0xd87d6357980184bc29f2d71e81c02ba4a0e97c67 | No |

| | | |
|---|---|---|
| 1000 | 0x1336ea2c53576725e22476e9ef19aea20cd89f49 | No |
| 1000 | 0x3924c960d35cc05df87f866cc20d98a01db4bf48 | No |
| 1000 | 0xc706f4f56f3bfaea0dd1b107c7b68dbf931629fb | No |
| 1000 | 0x4f604343b0aa98a9e2cd2c54c10a9f076059008f | No |
| 1000 | 0x725307822c63e49e4f5239f69925d992f98132ea | No |
| 1000 | 0x7c448c1df1a761244fc04506451d4263baef3e3a | No |
| 1000 | 0xa6ca5f2eddbbb1460c63a7734807f6dc1d3e6795 | No |
| 1000 | 0xa77ab2dd718cbee0258737963a70e1841093ded8 | No |
| 1000 | 0xd86a5aac45a80ee60250a2d7397c7d83141b3a8e | No |
| 1000 | 0xea244b2928810eff31018286a88cba65edf1d300 | No |
| 1000 | 0x831dbd68474581907bc6e9e61e039b25ed697267 | No |
| 1000 | 0x5e7ab9f8feebc33e3574c68951cf9a5447aa923d | No |
| 1000 | 0x9fababc6a56b9e32bd6c85c94d942f5a960406fb | No |
| 1000 | 0x9c541e310693033aefe106a8f86e21d83041d6c4 | No |
| 1000 | 0x6029830e945476cf7008e7205978a4e28946408a | No |
| 1000 | 0x8e63d94356a6af33d9f42d660327ba2fbbe1044e | No |
| 1000 | 0x54128e5e521b4f676786957d15b3d7f6d5a3c331 | No |
| 1000 | 0xdb966ecb1e9adebed81877b6144ddbd7527aaef5 | No |
| 1000 | 0xa1c56ac5a1552b053381d593996e3fd39a89fe58 | No |
| 1000 | 0xe841c9c81247e6c4f741ff7529b56936c4660882 | No |
| 1000 | 0x17156a5211f5db7583e7150d383627c18cede0e9 | No |
| 1000 | 0x8fe06c2ea2dae04a59cdf6a0436a3bf0e5768435 | No |
| 1000 | 0x3c4a1e25716c6342441270117a786a212891e330 | No |
| 1000 | 0x47d67e3348c68bda807d2db79cf09879258c6e36 | No |
| 1000 | 0xf83de4be2d7b69759b8383c16ca56c40767312d3 | No |
| 1000 | 0x850de3c96068e1c01bd51b72aa5f51b8dd47eda3 | No |
| 1000 | 0xc2b0c5fbb80d8bb9bc551f789eab24cbe2d03c40 | No |
| 1000 | 0x1e90279608ccc9ac2567e52aaa85f3541448747b | No |
| 1000 | 0xba809daff762bdca1c9d685ca52ea16e657b0ea9 | No |
| 1000 | 0xa6f28cbdc0f49f1852c2334ab8a3a5136d5190db | No |
| 1000 | 0xaac21cc53ec7b008c3415b293f0f01829683131a | No |
| 1000 | 0x0dd09f6a5f58be43f6610f7fb842d89d50c3cb3c | No |
| 1000 | 0xa0a0bbd706576fca23f60e2a76a7f88af8d7a840 | No |
| 1000 | 0x08973f177be095a1dee5ce3452b08c5bc3caee7c | No |
| 1000 | 0x2a22ee9350d7243a3caf2ac45a8f522468627d53 | No |
| 1000 | 0xbdc7f075a49923667963ef9da356184da362a6ec | No |
| 1000 | 0x4c3a5c9f925e83a6780b55a4392040b445595347 | No |
| 1000 | 0x6b4fa50675163b5f6a79eb977bf314b2fa78f206 | No |
| 1000 | 0x14ab594dc9b7c8ca53b7d0017f0270db4a6e0d1a | No |
| 1000 | 0x2b74e0b501255391b32faf7ee208288bf6790f4c | No |
| 1000 | 0x7e4af80b0567388c86959818f3e189396787099e | No |
| 1000 | 0xeb0e4453f00c0398f6a416df5b1ef6a843f05227 | No |
| 1000 | 0x0890049d1705e9358f1f79a5baff5f4f8284bcde | No |

| 1000 | 0x8807e55e544ea164e5c784bf8bfef63a25cc50ef | No |
|------|---------------------------------------------|-----|
| 1000 | 0x35d091c1d3a310e66aa826162f9e581257ae9eb7 | No |
| 1000 | 0x20cf9b186b2c95c6fb3a8f4bb53070bdd3e2ab8a | No |
| 1000 | 0x80d81ce23f727ac18400fbb4aa56656668ee41b4 | No |
| 1000 | 0x8a6ace4069c8e0794be6ee4f9de90e4f1c9d3ce5 | No |
| 1000 | 0x75214d721db2e64469e8cf41d038ef76da484099 | No |
| 1000 | 0x6a905ed82eb7da6ddefd58ebe9386372c2e3dffe | No |
| 1000 | 0xb15bbca9abffe6e8f4dcce5b6f7f5131373990de | No |
| 1000 | 0xc46ee9b0073bdfe30bfaa757b687733288160ea3 | No |
| 1000 | 0xafeb5bc2e2a5bb29b97e8325e27b9ea145f10b5f | No |
| 1000 | 0xd2892e5ff088790741926cf7f8a20a53bacb3599 | No |
| 1000 | 0xcb3909d4aca8e20268a685b75e199d41e2a46f95 | No |
| 1000 | 0xace14c99948cd5c93d1f6a8fd498df4698a2f217 | No |
| 1000 | 0x26b18f46653c73926d2d961459fd19bf46d3a3d2 | No |
| 1000 | 0xc2a1b7009880b9a7117553ff033159ee93c731fb | No |
| 1000 | 0x6610a92fe67825e5f548299559bf691b1cc0b2f3 | No |
| 1000 | 0x04eddd84b76b151bb1463309a17376b7f7959e40 | No |
| 1000 | 0x17d4246e99de4430ca4533370ccd239fbfda1bf1 | No |
| 1000 | 0x821eb6d2f8bff90f56f77c11853ccbfd412b6b17 | No |
| 1000 | 0xf288e62e54f0679cf0c5f1df27521c35408527e8 | No |
| 1000 | 0x168c1ff58a8135113486e45b207fa71943fe6a0d | No |
| 1000 | 0x28e6286b72646a94989b529dad4aafae895f5122 | No |
| 1000 | 0xc729728696617ddc04d7dad8f0beabe32416aab0 | No |
| 1000 | 0x8cb5a1c2fc4c475f9f59e7e9ac75abb3998858d3 | No |
| 1000 | 0xff6cdfcc8ef867b0cad6248b10bcf3f280e71f4e | No |
| 1000 | 0x2a907ff2d2b5190e9fdb4d83393c3ef9784385b3 | No |
| 1000 | 0x794cd01984bb48a102c75d9c3fa74893c4b4f1f5 | No |
| 1000 | 0x13aadd1057f7f6a7d33bb6ddb51b36c819372288 | No |
| 1000 | 0xd2556262c7f3c92ff7a58f41f93ad78e84e31562 | No |
| 1000 | 0x8a3a70f8bb6feacfe6ad32deb6dbab0a4a15b941 | No |
| 1000 | 0x9984bc512aef5ff2ffb0b9346ef59d34956ae762 | No |
| 1000 | 0xe15ba22a128ebff691dd7effdc43c1309381d936 | No |
| 1000 | 0x4f949408e50bb0a3fda96a72bf3ca1aa0451e5bf | No |
| 1000 | 0xb7e4db29e0729bce371311c7459235b0d2138d6d | No |
| 1000 | 0x591b8995f718e56f68378163588b58fd6869272a | No |
| 1000 | 0x75892eb2de3049cc2269d7d9562916eeabb55d48 | No |
| 1000 | 0x6ca008da5a514b2e753af986dd24127ed232ff2c | No |
| 1000 | 0xf93487bb05d041f9630aa746d55164990fa65dbe | No |
| 1000 | 0x649fb7843369f83c8850d9d71796f2612373de76 | No |
| 1000 | 0x1a976d6d8903798fa9c98133b26eacc9369abc93 | No |
| 1000 | 0xf93d7f144455e3ffe3b21c1eb3822bc500ff09f5 | No |
| 1000 | 0x42ad53787cc03f6f761343d9d574a2605021cb52 | No |
| 1000 | 0xda47c186f5e177fa8ec95e8bc7e34f78121127bd | No |

| | | |
|---|---|---|
| 1000 | 0x5fdba69473d20e9d2b75f52675ac40dd06337886 | No |
| 1000 | 0x6a797aa0730af6ac2599203c14e5fdd584f5088e | No |
| 1000 | 0xad4e9523eea49a632781412faff3ccf57af83694 | No |
| 1000 | 0x6fc40f47b20c3222363e368d6b830e621985a043 | No |
| 1000 | 0x80fdd9caff6d977b5e5db42a470aee267133364d | No |
| 1000 | 0x52ce3bbe40c88f86dac8206daebbd37b5ac88e5a | No |
| 1000 | 0x616e0a4559c3bf2035170674fa9b62b51c933f04 | No |
| 1000 | 0x8933c9832579f31dd927aa46c75c3978e81c502b | No |
| 1000 | 0xbaf46e74449ecf5a14e603256adcacc7429e6238 | No |
| 1000 | 0x032f66500f0249ccab692ad8c4497619cab5b243 | No |
| 1000 | 0xa91081db1c5e17328f9eaba86b65da082f16b02c | No |
| 1000 | 0xf5f39098e970f9371ed217dc5d6f884778296d6d | No |
| 1000 | 0xbcec95e15ccbbd191e55d4793dc2ddfb679c65fd | No |
| 1000 | 0x049ab4e6c377e271b9b38c5104c55c11a51fbf8b | No |
| 1000 | 0x4f6c237d29491178dc3179bae47756092d31619f | No |
| 1000 | 0x5859147b42403b851bfd4588be4c19982de96626 | No |
| 1000 | 0x759f781d1da47720178227b772e94f5a39935bfe | No |
| 1000 | 0xfab8362565fc81a464e6f1f8e930586efe203475 | No |
| 1000 | 0xd254dc1e38b97b1ba633251c3c40f695839a34b5 | No |
| 1000 | 0x7d08ef7c9e2124c67f06a98ead92c6c0818b8212 | No |
| 1000 | 0x28d294727f0e09136c68e9ea47eea85cc2c58c37 | No |
| 1000 | 0x98a697f11a366677e461453dec8f90ff53012339 | No |
| 1000 | 0x3cf34676ea2bb9caf926d69f7a8fe3c0562b2cf6 | No |
| 1000 | 0x5a51c2d78ab8bfbd6fbf78580121cf7b770fdd20 | No |
| 1000 | 0xa9174a0eb188569cf87d7e297032e1f4c9889ed3 | No |
| 1000 | 0xb4528fc6a71ae9a966b214b7c49110da1e8ab69b | No |
| 1000 | 0x3c2a23b5529b94448e97f033bfae9acefaf6e5d3 | No |
| 1000 | 0xb4d33dcd58f5ebd377b6ecb52a332eff1453b578 | No |
| 1000 | 0xcfd91b5725bffccb82feb9762d71ba8ddfa4f1d1 | No |
| 1000 | 0x7e559aa8dcc5caea3bef18b103fe709a45bd647b | No |
| 1000 | 0x8eeb0a3ef17ee6620720ad9e4715c7d6dcfb20f7 | No |
| 1000 | 0xae264fd12549b3356755e07f57c313bcc2144f18 | No |
| 1000 | 0x01284e72139aadf5ea95c1338210850187a21123 | No |
| 1000 | 0x7dcb8f86e7bbc36d98c629c76ab5183456027acc | No |
| 1000 | 0x38c62094f58d801766baea03dc696f23bd7392cf | No |
| 1000 | 0x320d09b706bdfebdfb92e405dc1d57963ee83ec1 | No |
| 1000 | 0x39f58ae244c7ab4b3348f7e0701a440fead0eb43 | No |
| 1000 | 0x2742887f72de7176565d4811902cc907eb067df7 | No |
| 1000 | 0x599bea82f7e6009ac388defc547431664597cdb3 | No |
| 1000 | 0xcde8e00a4fdfda17639c5becb4d6eaad39d66c79 | No |
| 1000 | 0x2824afccdb5bcb182dd79ca55f988339f44bf5ee | No |
| 1000 | 0xd6089d6d14790a718adf1f46f17e6bea0fcd726c | No |
| 1000 | 0xd6d6e05e3d88bd356ed633b186a4d4e09ad2e06e | No |

| 1000 | 0xa76eaebb2aa71ce5c6ab4fa5a7f450b81799d224 | No |
|------|--------------------------------------------|-----|
| 1000 | 0x2fe1cb5997db99191438b328085df74897f8bbbf | No |
| 1000 | 0x955db3ea7075462a83644653505e58f568a0971f | No |
| 1000 | 0x468613b05af9df8660727884898255b23898e414 | No |
| 1000 | 0xdb84a717523bd0851ee4febc60cf3cc8d4cb6b35 | No |
| 1000 | 0x5c0047f247b5bfa283c0f267aecbefe9c7d677c5 | No |
| 1000 | 0x8bfe0f596687ede38f3bb7c082fb1c66440dfed6 | No |
| 1000 | 0x7263a2f632511f257d703aa4b0a1a2f64ce30b35 | No |
| 1000 | 0x88c3d1014bd648036022a292edc00d8bef988d81 | No |
| 1000 | 0x6e2c228742e6b41777a2aa14448be92ebe37b625 | No |
| 1000 | 0xa78a419b34c6dafe4a11dc4af96c9cbd0a73aef7 | No |
| 1000 | 0x581cc8ce93b498b061406460ef867dd116fb08b5 | No |
| 1000 | 0x78e32c663006711f8bb97933194787307ae7f29c | No |
| 1000 | 0xf0bde60a2050c90d8511a36abfc40cbcdbe8d77c | No |
| 1000 | 0x41d6443530792e5e1fa6b1fa34594c9f9fa5c762 | No |
| 1000 | 0x571a0d8e680bb10df7d7a57bd7cd8b915faf1672 | No |
| 1000 | 0xbfbc7f7d6dd92261e8fe9721d9b408cf11e34011 | No |
| 1000 | 0x41b882925097d2e7a14617c3b7202d12e45272de | No |
| 1000 | 0x7f836487bf56f869cfcaa3918b5ca7f8c6c9715a | No |
| 1000 | 0xd0391751b96f0f766e3272e7241658f43613eea8 | No |
| 1000 | 0x45ad37b5b3ecbe6132ab6e2418f653587b5e4d59 | No |
| 1000 | 0x121f5defb6b4bd6d27199d6b77a6af986c25cee2 | No |
| 1000 | 0xb39b13d579bff1265f8ad7d09dde2785a11ec158 | No |
| 1000 | 0xc974ca113a9c28e9591510ed26f2fb68a9261372 | No |
| 1000 | 0x4bd63937ccef7d7b834cfb39c9b4c8445197997f | No |
| 1000 | 0xb5067289ae51d42feef6d85d46edc751dbd0ea96 | No |
| 1000 | 0x7b17d3f13ccca2cc66c52a17fc30376fccdf23d9 | No |
| 1000 | 0x5a6a6a10d0ab12c49756d4cb740c6d16d2084c2b | No |
| 1000 | 0xb95fca13c279caa05dd12ff9adaaf32410e27f3c | No |
| 1000 | 0xe9d98e9ed40478703819169742050404495424544 | No |
| 1000 | 0x034dcb38297a51b4610eae0b8a66735a4b6c2d62 | No |
| 1000 | 0x8a71d0f538a366196f2211819a3213119135cc9a | No |
| 1000 | 0x7935a3654a26a75804fad01de1351527f920d77a | No |
| 1000 | 0xee1ca0418ac924e0c88783719619626dc7c40a5c | No |
| 1000 | 0xea0f5bcefaed43671b61761f32515aa11dc34c36 | No |
| 1000 | 0xf276cf157c068b08877062938a205e1a537dd54f | No |
| 1000 | 0x93654e38eeec03c14ec870c0576299032e90b058 | No |
| 1000 | 0x097beacc365e41968c8d9d52d6a47e7957b9f2f5 | No |
| 1000 | 0x9e31cf89ce87ea97bada54e01f02d269376008cf | No |
| 1000 | 0x920ee3ededf4b7d99cc03f433dc2e37f1980d826 | No |
| 1000 | 0xe4e0b7e9e7207c2b1ed94a994c3ae02f90b00bc4 | No |
| 1000 | 0x552c9e518adc16e255ac57d3bc83229f6e646220 | No |
| 1000 | 0xc4e337ed50af70d12c75cb8ecd785fa70f2405fa | No |

| | | |
|---|---|---|
| 1000 | 0x34cf6eeb038efc95fa5ea040b99c54353959730a | No |
| 1000 | 0x1229cebda7b8e7d05aa99b25c13b38d17a100d89 | No |
| 1000 | 0xe83b658059e879d9d0e19a5fa2eb289bda645bcd | No |
| 1000 | 0x4ac9dacdcce5ee41beb0facbb5c670c102553cc5 | No |
| 1000 | 0x0cd6a8e66e3120f6d0fadebf5f2e45c28670e8c0 | No |
| 1000 | 0xaa68a7556d03c0e54bb7dba5cc2fb87aacdf4f67 | No |
| 1000 | 0x9d5b3adf5a013bdde5e208de95aab3915da5a105 | No |
| 1000 | 0xd3039251b5d504a13816959b0a1e438e3dbbd798 | No |
| 1000 | 0x36384e11ed6efea5303aef8cd5dde946c062e701 | No |
| 1000 | 0x084d1eccf84c76f21edc7623cbc6c92a81f5a436 | No |
| 1000 | 0x65a13a8461dc428bea71d0cebd967dcfc7d7c95c | No |
| 1000 | 0x88ae68256b7128d9de2b9723b4df31c8d4555852 | No |
| 1000 | 0x64c1d4c39c6b641720f3ce481d6615f4187c8331 | No |
| 1000 | 0x7875cb5b1f5fde4e31efb7e6ecccd1f2d012cbbf | No |
| 1000 | 0x2c1ff3a68f2a3f2573c46c6b02179e39e4023f36 | No |
| 1000 | 0xb198a20adb0c6e29fc438e50a6f2e9ec3c4b07de | No |
| 1000 | 0x22b6f33875b3623663f756e83d41be519b19df40 | No |
| 1000 | 0xde80e3efce0a08befc35991b9779601a3f46afdc | No |
| 1000 | 0x3486f7ecf2afbcdb7509bd8402dc251b9f905546 | No |
| 1000 | 0xa192fd40954107c12d41d6a9f3ec56eff3bc1d00 | No |
| 1000 | 0x5d35517cf39f02c981a0613fab1a9088ddc59c75 | No |
| 1000 | 0x5cacfecbb890bf1d5eecbcd34c1cbc894c19a8d6 | No |
| 1000 | 0x5f388cb6d4264df60325db1efefc48b9754eb15f | No |
| 1000 | 0x9b2967d3d54f1de9f66946627095dfd1f57a183d | No |
| 1000 | 0x8a86d62955536837339a12ccaa7bded42f6a0d5b | No |
| 1000 | 0xea976e8176a476009541bc392c2d9e9b668c3314 | No |
| 1000 | 0xeaad3ce49202f55cfff19fadc7dda553e083682f | No |
| 1000 | 0x7ffe012796acbd651eab6049d55c319e98ddf566 | No |
| 1000 | 0x1ff8be9ed1a4c857872025bdf90bc775bc022e7a | No |
| 1000 | 0x906c149a6a610d710f556ff8d8c4a0fd0dd0a213 | No |
| 1000 | 0xd16b15ffc88b55333399461f6141e716e52c4316 | No |
| 1000 | 0x117613c308fc12d220f8868a1e332213eaee688b | No |
| 1000 | 0x626c8ff522af5f05f63731fcebadd34e4f892e4d | No |
| 1000 | 0x08e567de4a1d8ab2e9808c2108369268146a4f3f | No |
| 1000 | 0xa4fbdbc6ba6b40f02710b5d1d089aadcc1c36ec9 | No |
| 1000 | 0x5057ee6baa0eeef6ab6ca8fee2825bb7fa18c343 | No |
| 1000 | 0xa617ab4bd04ae15bb2b24b7225f2850a23a4eac5 | No |
| 1000 | 0xc1a9bd7f41bf11de6c1264a703f785d538c53ef8 | No |
| 1000 | 0x42635d71d7eb9928970638c7ae02634a80bf3370 | No |
| 1000 | 0x1bb16bcb238a3b737d973b81a592b25e1c899ca3 | No |
| 1000 | 0x52e5730afed4ac325e17e4abacc425fb36cfa81f | No |
| 1000 | 0x35c7bdaa54406c23352198bbb82302b6fd828ac0 | No |
| 1000 | 0xe6c375aba55d96a499c91ce2659c2f8bfc7862b9 | No |

| | 1000 | 0x67225c64c3ba70bce5d223f1e0fe32103e3bb68f | No |
|---|---|---|---|
| | 1000 | 0xdbe7aa3fb760db9b026c36d92e58a6467dc8fbed | No |
| | 1000 | 0x14a47b7a6e205800a17f8cf2a9424024ef72000e | No |
| | 1000 | 0x2d6b9531abd112203ddee0855313cd4ce32e9c46 | No |
| | 1000 | 0x026d91a9b926b3a066a63a8967ca4ba32f766e36 | No |
| | 1000 | 0xfd8d942e3938f8652b2df72422912fe9b43ae709 | No |
| | 1000 | 0xb3707c4831150b08d8e7e3912ec20899cbc963eb | No |
| | 1000 | 0x7aeb1213d6868a39f9ee49c5055bf73f3b0d1d84 | No |
| | 1000 | 0xd32a0967682fb59b33e9ad9fe6b67e3039fc79d2 | No |
| | 1000 | 0xb7ddeb3e0ad759a8cc73d6fea54fea9bd6aa3219 | No |
| | 1000 | 0x129c164ef7f811554c8fd4c6001a790bbec9b335 | No |
| | 1000 | 0x546f46aeb22fe90e5b7f8f176be2fe43019e32bf | No |
| | 1000 | 0xe50ffb300d11116ce65ce19f3350cac83958b134 | No |
| | 1000 | 0x7d00d706a2ab56d0eb6a524cd49a72210defa2b5 | No |
| | 1000 | 0x15c87da4d0a366d9002195f2588962b9ac71f6a7 | No |
| | 1000 | 0x50130f76487c6b007546426098cafc9d728c9ea4 | No |
| | 1000 | 0xb10b8b4f70896280b35bc369ad2e257996721932 | No |
| | 1000 | 0xe699db7857ac9c6e28eef1782f381179033b9c93 | No |
| | 1000 | 0xf24c47dd6348a7409e6bbfa579d95ba1ea8284e3 | No |
| | 1000 | 0x2ecdd085be96467359c1a30b0bbbc2aaa6b77da0 | No |
| | 1000 | 0x6cbeaec02486da43cabb27c0fc550b8aa02b5d58 | No |
| | 1000 | 0xc3faf656039ff97f14a9b94fc2151800ee7cf09f | No |
| | 1000 | 0x1dd36b8a2c5654468e9db84df7a52753cf9d6996 | No |
| | 1000 | 0xcf363246548ffdaf78d539f7953c8f4e5ba56931 | No |
| | 1000 | 0xeee3a8bad652f41491e9e4684c74e0e3751409eb | No |
| | 1000 | 0xcbf3d1f2162b542114b6c96f7f5cc6b8aefeaf19 | No |
| | 1000 | 0x0ebff76d60f93aa6565b60088f97af0a99abafc4 | No |
| | 1000 | 0xd10fa8553b49399ffa5ab4d2ed7539e54b2e1cc1 | No |
| | 1000 | 0x0a932c2d2f4cf3e9cc006dcd9f0dcaf9088677bb | No |
| | 1000 | 0x2a723bb94069393dce738fadf8b2616300f0bd6f | No |
| | 1000 | 0xbfccc996ce54cca91f43100ef06bf571a11db481 | No |
| | 1000 | 0x84f03cdc2204f672724f394c462d68597de2f193 | No |
| | 1000 | 0x10ff4f6b9fff29258a2b3e38ccce170e041fc7a1 | No |
| | 1000 | 0xb089577861778b11dc78886cf96f6c42964f084b | No |
| | 1000 | 0xa5f9d736c45b8620a6e7c7b420426cc0971ca0c6 | No |
| | 1000 | 0xb153b12e4ece9f0edf34def7a1a360185c886cc0 | No |
| | 1000 | 0xe68cfb8301b2cb0466caa7f1f7d6dd4a630bb5cf | No |
| | 1000 | 0x38c2ac73ef178d05c6cb2d36b2897299938625bf | No |
| | 1000 | 0x11a13b3056d749ae6ce20222fa3ceadcfa158371 | No |
| | 1000 | 0xb596d780c2ac9c59c9af77c1fbbd3260492738ad | No |
| | 1000 | 0x83c480f09a640852eb791fc2a2ab1f3e9042179f | No |
| | 1000 | 0x375f809e9b2a4f07d41f8e772c91b7de77095c12 | No |
| | 1000 | 0xff7199326184f9c6b86bd39130f875e2e7840563 | No |

| | | |
|---|---|---|
| 1000 | 0xf311704727f66f2b55df1531b5fc945752605f48 | No |
| 1000 | 0xbefb53156ac9263ffb26dab8e2cdabe69997878c | No |
| 1000 | 0xdfbc24c8091c12c5a63b26cfad1372bcaf167d64 | No |
| 1000 | 0x9c38b2eb675801d3d13555459944483f17b0bbbc | No |
| 1000 | 0x6152cefff8b8f2ad468aad27e5c654236e401dcc | No |
| 1000 | 0xef24b3f12ca925626b3fb9c1fee79282af114e71 | No |
| 1000 | 0xcd21a2a582d40da1c64d61030e4685734b65a479 | No |
| 1000 | 0xe370e5044e9958758810b99e5cd7847121009537 | No |
| 1000 | 0x1a97c4e72707e3c95e5801a2408e0949ea9ed52a | No |
| 1000 | 0x4e3f21221b083906e772b37d55e471133f3ba600 | No |
| 1000 | 0xfd2f623816c87960cf7b0cb4d462c22082d11623 | No |
| 1000 | 0x30471841bf759ebb63047c825967aa453cb01017 | No |
| 1000 | 0x0cae97c8fcd5ed5ece97228a28fcade8298f3f85 | No |
| 1000 | 0x5e05d3df65479a6dc130e8df6420cbad2d2f4010 | No |
| 1000 | 0x40ae08188bb158851c5101e784c7bdc6357be46b | No |
| 1000 | 0x3ddfc8e0bc5ac15a50cba1e743b5ebac1966a179 | No |
| 1000 | 0x9cf81be3a4e793bd8412d05aa6b5e5e647da1d87 | No |
| 1000 | 0x54f4270758d60eafdad70aac860268da32cf5fd3 | No |
| 1000 | 0xc9bb3182505f793fa7b6091748e7e8756997fc44 | No |
| 1000 | 0x9a7063b1cb5820882a32838b0b1a17769db52afe | No |
| 1000 | 0x9008c097cadbc592b282b52b2807297af87dadc3 | No |
| 1000 | 0xc6a38dcf1892f308ebeaca7fd69692f846459571 | No |
| 1000 | 0xd06950f4fd664aa074097714b7992cd83eb2c386 | No |
| 1000 | 0x9890e11b50413eff873e75e87d55dbe9df07bc4d | No |
| 1000 | 0x30a27b5830be5f1bf05e65adfa39af1e1cf111f9 | No |
| 1000 | 0x091adf3a5529f17639518d54e0f4ed11f30268b5 | No |
| 1000 | 0x7301d752c02c67918be9728c9929ab2aeb554c25 | No |
| 1000 | 0xf1cca1693abf102c5b8065cf8b3e7c68229e2f0d | No |
| 1000 | 0xa7c4642c2aaef2233490d35312d750876e7a9e97 | No |
| 1000 | 0x8157dcc5a2708b78167d5593714e66ae1c932684 | No |
| 1000 | 0x9dca151707f8847c07fe261b01592751ea5db3ca | No |
| 1000 | 0x8d975a6424ec88e6d10ec5c9ad51a1dd0e43887b | No |
| 1000 | 0xf1af6e2571430749a23c554286b268c490bc8048 | No |
| 1000 | 0xf872ad5430d707b19397239943b987dfff2b8555 | No |
| 1000 | 0x15e2677302992f5c903f82c3a6dd9ac40ab781b4 | No |
| 1000 | 0xd866c499f7aa4281d5a62d471f8b64bedf5f43b2 | No |
| 1000 | 0x33349dfb09d082e1958dc03bb6c3e4f3f8f373f7 | No |
| 1000 | 0x8e1f4040771eef7b28e67b8e82a7a8ac455246fe | No |
| 1000 | 0x2157565f866a8f8a82a26ff0864d3a0413372c48 | No |
| 1000 | 0x26336193dc7127a0d476ba3dc8a55005790e3867 | No |
| 1000 | 0x68f24123dbea2a6464b2cb8b4a60061d66a0552e | No |
| 1000 | 0xa3bf028e2e474ef14ae69c284bae58b4955bf6cf | No |
| 1000 | 0x62cc364dcadfb68fabf6cdc80c1a563a2c45072d | No |

| | | |
|---|---|---|
| 1000 | 0x208540c87d98117835e6378efafe8f78f06c7925 | No |
| 1000 | 0x5b1c036761fefbacfe6d5353655a134e6877c59f | No |
| 1000 | 0xb17157bebe7ea1c7541247f6af0161dd6e8abbb9 | No |
| 1000 | 0x49fd16b4b5be0b82d2d0a1a286ed97cfd6262dca | No |
| 1000 | 0xa150a8493d72a6c5fb6949587861a146802bdfe4 | No |
| 1000 | 0xe51afd033e18008aec18dc5ba3f108a1f2fd851a | No |
| 1000 | 0xe1525bc1d5c56e5c9c0136afdfde9a2aa1a3b569 | No |
| 1000 | 0x4f18aa7ad295cd254bef66e753ff9236fc4352d2 | No |
| 1000 | 0xb1e04cc75caf98a089720e7f70b4efa470fa7b39 | No |
| 1000 | 0x908cb358fb01bf1d2e9cd7c44f32b8a4af13f7e8 | No |
| 1000 | 0x4f4a849798b38304b814b96f74b3bbc66fa18ebb | No |
| 1000 | 0x2f87e32cbeafca9d8e9a802dc72a377220268f04 | No |
| 1000 | 0x757a7dc115ba451cba12e5b3f755355cec87a7ac | No |
| 1000 | 0x8f312909b1cb45d68f1d75487e5feeb2bd3eeaa8 | No |
| 1000 | 0x3485afb91644be667001bd2e4896ee382cf7b281 | No |
| 1000 | 0xe57219fa3dcbeccf9e4e8e0e5a8262adb07eca08 | No |
| 1000 | 0x8adf8a6ad4f6ae5e0d14d9bc2f58e17634a488ee | No |
| 1000 | 0x1d6b03b88b2a8d16d4fc2b534d138bd688ff5ab1 | No |
| 1000 | 0x4b7c73cd431670022026a041088a32ed52cc76bd | No |
| 1000 | 0xab40d1393bd3613b3fab9c2b411847581d5b2ef2 | No |
| 1000 | 0xc3888140d4e89c678119bd32cb008d68f91a7b13 | No |
| 1000 | 0xc5a2517d8a104f087689f32c48265fdb12c65f2c | No |
| 1000 | 0x34d563c3bc105d49f18f79f25d3017080b1aee42 | No |
| 1000 | 0x38a7a97c11b43c5a7c93677c17afb0af6e17a437 | No |
| 1000 | 0xa499c8224acc13bb2e421ca04245a596d7fddfa1 | No |
| 1000 | 0x6cbed50fa3db84d125297d71960d69a34fadd72c | No |
| 1000 | 0x78d8f0758aa0f38ac3d7b586c58b687d8c977cd1 | No |
| 1000 | 0xfda5e0f3691ac823a51aabc54e0614c401d0235b | No |
| 1000 | 0x2a3d33b49428c731256b1a87521e6aa432bb2223 | No |
| 1000 | 0xccbdebdb3bd58e8bad354c9dc3e62a74ec87b661 | No |
| 1000 | 0x19260c80f8850744526f11577de517d538400a35 | No |
| 1000 | 0x18837dcb317fee37b69bcbb59cbc9cc36c4dc268 | No |
| 1000 | 0xfc4c369f9f00ff3532dc7ddf2128f4ba2e8cde56 | No |
| 1000 | 0x4bc5fdf106a4d47a044310c1ae3f5574f9959ce9 | No |
| 1000 | 0x6e46fe6de743c4c1f8438651216751527e3392c3 | No |
| 1000 | 0xf1e8d5c93cdda4f4f9247ba8b8ddcea1b6742a60 | No |
| 1000 | 0x38582c70f9f8270a857209253a4bc4ee7c134c35 | No |
| 1000 | 0xd3d113ad6b7fe6983a53d887b773a1b2fe36001e | No |
| 1000 | 0xa29d1061b240c70f7cb9481bb686aec32bd48b32 | No |
| 1000 | 0xc11e1302fc4d455506a35450b90492dd16102144 | No |
| 1000 | 0xbdccb0823313426370209efd9b3f9d5d9b301d39 | No |
| 1000 | 0x2e4cab814f2c4a6ff0c13326e470314238669aa6 | No |
| 1000 | 0x3ab880fd0d5d0de21de9f15021dd353f66f06c42 | No |

| | 1000 | 0x25ce139ac158b8215cf445f7f18f9ead35e75ceb | No |
|---|---|---|---|
| | 1000 | 0x8813c6d6d1398510f663a49c57948a060bf32593 | No |
| | 1000 | 0x320db5cbd3877d8c160061eefd75d2e4cf7c0331 | No |
| | 1000 | 0x8fab99898fe825f312811203b312df21eccac20a | No |
| | 1000 | 0xaa94bf9dab8499a0aa3d333506af2a7e1d5049f3 | No |
| | 1000 | 0x77b1b6960b7f05498a2b9f8dc446cf0a1bd087df | No |
| | 1000 | 0x71ec07a7ca97c818c00bc37f16921d1271997ef1 | No |
| | 1000 | 0x317009409f1e8fb5200a5a21b735e7252275e239 | No |
| | 1000 | 0x7c5804f8036c5389b8dd56a48021e74f3dbb75b3 | No |
| | 1000 | 0x3ea7e59be289db97f3d219d30fc7db388e5c6a4a | No |
| | 1000 | 0xbadf0e3a74b0055233ea6d4e09422c58f12127a4 | No |
| | 1000 | 0x5151d859f3c141021fa6dacbddf405e2ff7d7e01 | No |
| | 1000 | 0xd0422cccdc0f7f0e02e34ec6a5c411c5b1c03fbc | No |
| | 1000 | 0x85ecc0dfd9b48d2092add769cdb5dbd986c77d3d | No |
| | 1000 | 0x2da45e44b192f9946e4b96944b9354d4f2d48374 | No |
| | 1000 | 0x215848e921f828f85431826cb9a3b60e28cf8395 | No |
| | 1000 | 0x11e33f68e0e6340e110ee8bc7f5da9b57a098d43 | No |
| | 1000 | 0xf91dd254d129def0e00bcb081f11a31c03330826 | No |
| | 1000 | 0x7e21aab9c40288be00f8df2cfa9f6888e7289434 | No |
| | 1000 | 0xd6c77c77e50fbbb71e9e0ba014c77f05608d7fe8 | No |
| | 1000 | 0x180209f30618a88cd60a86e5cb17930385b5d638 | No |
| | 1000 | 0xe7fbc9f8e23ebffe6d9cf4bcb31f3c58e3f029a6 | No |
| | 1000 | 0x462210c2d6f60ee171ff9b41671c6a3acbd424e4 | No |
| | 1000 | 0xfd2633902a9a2d5f93a4a34b65113f624981d8c3 | No |
| | 1000 | 0x45a103af95e3ac33569f1111852a4f218f69fa3e | No |
| | 1000 | 0xaae96ca006a41b9f18eff42aeccfadbc9c9b0afb | No |
| | 1000 | 0xf3a8efcc411111cc9213bac9dbd079bfbcd180ba | No |
| | 1000 | 0x79d65d80bd449f81914b1e48babfdc8a0261185a | No |
| | 1000 | 0xec938a3876014ffbc53b88317841cd80be6237f6 | No |
| | 1000 | 0x2e0a0eebc6d4ac9665da15c38e0431063331364a | No |
| | 1000 | 0xe3b70f4f06f279c0acb7c74110dcfe64b538e5ca | No |
| | 1000 | 0xce8576020de9cbd2cd86c294c45611bcf68768b7 | No |
| | 1000 | 0xe0897a00205d3172beb44397f239b6a00527713b | No |
| | 1000 | 0x10b309a4f1000347173f6a058bd6387305c35c62 | No |
| | 1000 | 0x864b5e62f59163d40ff760e5d0dc0bb1f74ee13f | No |
| | 1000 | 0x2a4a3f83165df06ef39c4abb59213119d0ed14c8 | No |
| | 1000 | 0x5c5797c601fd6a83dc9119ec7d4115df2a42896e | No |
| | 1000 | 0x5b7584a172b1fb5548bfc3d6095316504e69e377 | No |
| | 1000 | 0x6d55268d5bb33a496cf93d6d49b2f7f8b76960f3 | No |
| | 1000 | 0x226a3115dd96c7c60067bc619bb31cf08e426589 | No |
| | 1000 | 0xfcf154d6dee8fa177bc3b4ce98e078035dc37075 | No |
| | 1000 | 0xf09758eae3c3ec60daf29e7d4251587bd4045aba | No |
| | 1000 | 0x2b0f341eacee7ed0c61b850cc9282f0f291cda93 | No |

| | | |
|---|---|---|
| 1000 | 0xb2bce4ccc79fe667cae10771d7baba7ae81cda06 | No |
| 1000 | 0xd6c86b173dcf40a65daabdf0472b62b05225ace8 | No |
| 1000 | 0x933668aaef0f2e7d6858a4ed561fd4b19d9f3454 | No |
| 1000 | 0x15c24978ae3013f48c6ebe3c045897d647988b1b | No |
| 1000 | 0x102a1677c3a55d36fb31e834cdbe5f771dd90d4f | No |
| 1000 | 0x674c20ad19b4c786769396ef093d65a64f1e1827 | No |
| 1000 | 0x0b61389228a85de52c6496dc2c2911a9ec633373 | No |
| 1000 | 0xf4679e651fc1ac3e892cddf7789135cc3e698810 | No |
| 1000 | 0x09613ff5121d7a8189985bc1a000c814d0983737 | No |
| 1000 | 0x6a6f89c1d2d66ea11218eeee28464da044923122 | No |
| 1000 | 0x878cce1c4dbd4cf5f0e9e0dde259f19d0c2b95d1 | No |
| 1000 | 0xe482fa1524bdc3c7c533845417bc1177689b7c5d | No |
| 1000 | 0x509b18cc479d93246142f1f52a481356a68996a6 | No |
| 1000 | 0xce4844c593509d66d3e6257ec77203edfc7187b4 | No |
| 1000 | 0x9735d3de53473a58d336733605f2aee338812fdf | No |
| 1000 | 0xb7f4ca01427f13f9cd204062851fa2ab3033d7ed | No |
| 1000 | 0x7488667b135ff0b7b70036cfe1a506a04895c779 | No |
| 1000 | 0xe59b200a14240faa1e3e8264ed49113e09defdb9 | No |
| 1000 | 0x75554541c3cdd7fe7a1d96c182dfc33d971b3612 | No |
| 1000 | 0x5414a850ccc718e3737c1a385cc0c9d76887934f | No |
| 1000 | 0x0cb48aab16e08488a3395c49d9cb565c2e3455c8 | No |
| 1000 | 0xd22c981cda6e8e761df8c4c9c0fd2d8eac8e0436 | No |
| 1000 | 0x00309d926de9ed5c9535076e1d25b15000a57de4 | No |
| 1000 | 0xfbdd1bb92cf334bf9d00802132652bd6083f57b0 | No |
| 1000 | 0x7753e225d340cdddd7ec41d7f9d90818a03c842c | No |
| 1000 | 0xcab58cc278fe1ae490bb17cdc79bce929d29af60 | No |
| 1000 | 0x53f6060d970a1c42e6b1671ad1b8eb9f73d7c291 | No |
| 1000 | 0x672e16f7dda87390ebca571d9384e38c4e5aec65 | No |
| 1000 | 0xcf025a90c4d0c340a556323b703816595c498a93 | No |
| 1000 | 0xb72fcdd025d173bd3621ca50d58f3762e95fc4e6 | No |
| 1000 | 0x39eb0320869e6ec8abf28d128fcaa74d97d9ce7c | No |
| 1000 | 0x4c6f93436c1da137b26fce1b84aa6d158dfb9e1f | No |
| 1000 | 0x725c13fbabd16b7f2ce48e3345ccb09ea2592007 | No |
| 1000 | 0xc0c1aff279a4acc3df9001a6d2c603d8903db626 | No |
| 1000 | 0x184e9899f270d98ad86dbdeeaf9e3c7f4cde3177 | No |
| 1000 | 0xec7ef858c4dcd01a2ed93e793ff15a4bbcfc9df2 | No |
| 1000 | 0x4f52436d8dff06c76fd8fdba90fa4b0607f550ad | No |
| 1000 | 0x87afb69305e6538ebf881d0bc9d7f44cbcad135d | No |
| 1000 | 0x676d5f289eace2ad685080549f7c78d910c26801 | No |
| 1000 | 0xc57486a5d05bf209785f8208c6462046268202b7 | No |
| 1000 | 0x122a98bb95eaec66f62b163d9ae41f72e609be08 | No |
| 1000 | 0xb7ba52af45bb7f37fe6fda82ae15be4a998a1dbe | No |
| 1000 | 0xb072e861691379733ae7a262cf43db914f9a4a09 | No |

| | | |
|---|---|---|
| 1000 | 0xf2d6dc1879d53ad8f4a46bde8075448fa062127c | No |
| 1000 | 0x889c812e988a505b222d1ddb977f89e262a1eeb6 | No |
| 1000 | 0x38481a98eed55eeb9bb8c7e38bf47098236e96a9 | No |
| 1000 | 0x603a554c1a5ed8ea132d5fbd8acf189e5ebb0dfc | No |
| 1000 | 0xfcab61275884e5f1afc5a967eb335a1a09e6082f | No |
| 1000 | 0x71a0f350276fc8b477fe02017afc0f1bd8d60a04 | No |
| 1000 | 0xd4725a143109314a762f5aa7461d39f8fdfbe429 | No |
| 1000 | 0xb50b870fee78aa321d24252582a2aed7b7a967e7 | No |
| 1000 | 0x065d777fb6cef582cf2788d2cb02eaefa2cc23bd | No |
| 1000 | 0xce487032a4db1057092a03d249b203fb9c65cf6b | No |
| 1000 | 0x159d47898c36fc7198137aec6caffa1c2ad8bb5a | No |
| 1000 | 0xc3ef9642537f484f71ca5fc022191066ced7c0eb | No |
| 1000 | 0x8e8f5b0200d3eb51259647d064805259eadceba7 | No |
| 1000 | 0xc72300ea26ea525c4e63f077d573be7fcefa81da | No |
| 1000 | 0xab9ddf6c9ffce50ebc869b4b5ef3db75bf07da7f | No |
| 1000 | 0x9fdae0164ab5dae1508654f734c1ca323e977fda | No |
| 1000 | 0xb8a40648bb8548b971cb5402ca817e4908f84dfc | No |
| 1000 | 0x661f5e3f45e6622fce09d2bbd4a3e991dcc6a68e | No |
| 1000 | 0xba4fa6b9b48f8470c98c68b09d2941a2759bcd1b | No |
| 1000 | 0xe58572c57843fdccffb6ccec2ad4a1520c6e047a | No |
| 1000 | 0xd54ccf3ab8ffe78c701d47644494661022cae68f | No |
| 1000 | 0xd3bb8c180d3abfa52b8860612d4d992d27ea4040 | No |
| 1000 | 0x65e9d365eec511d6eee4c3f8fc62c39be9219c22 | No |
| 1000 | 0x3044f7b930cb44983d3d08d0b3303009df20e72b | No |
| 1000 | 0x11932abb0ffc36093c6b07a7cfa6389c4751d985 | No |
| 1000 | 0x863eaef5b6f861d0e193466f3c09437e40423ff4 | No |
| 1000 | 0x64425c4db0cff1ad01bb6ab56069062b419d8136 | No |
| 1000 | 0x020b9bf17e82fce3561f268e57deb6fc2d674af0 | No |
| 1000 | 0x3694a4a0b3acbb96b1d24d2f5c2a3cf1a2a2c6cc | No |
| 1000 | 0x06e4913a5e0b73d70eeb21c8b818ff33bda7349d | No |
| 1000 | 0x8e6dab3f99228cc36e5262a9d3d22a69ede18b1a | No |
| 1000 | 0xf369c4c253f8a5cdd70d88e5ff4833de624cbf91 | No |
| 1000 | 0xeace098e1e3f95f861f8af982b193b5806490923 | No |
| 1000 | 0xd5941a038e312a72e1540ec415675762c21bdb3c | No |
| 1000 | 0xe80f9d56bc9fcd8708805667c3a755d63dbac33b | No |
| 1000 | 0x78ad24981130ea27caec8217f74946d12e7b1dbb | No |
| 1000 | 0xea4f3680d7e2c6ecd08ed9f93f4940d3a6c15707 | No |
| 1000 | 0x6bc07b9d9991d612f4630047a309699c3ff79b3c | No |
| 1000 | 0x08b86339709669cf1c043a205387b3960d9c44f5 | No |
| 1000 | 0x212fd1e02d492d6a53416b404155b7069a2c8a1f | No |
| 1000 | 0xc3bdc7cca522e116884749687647487d64012105 | No |
| 1000 | 0x621362e2beae6db8b3003d0c775e6e196dee88cf | No |
| 1000 | 0x65671be6662f35faa30ded2fa15ff0e7af7c363a | No |

| | | |
|---|---|---|
| 1000 | 0x5ca0bddc4d21efeeaa63007b605cbf5217ae67e1 | No |
| 1000 | 0x0736c9862bbf4f40e3d017037a0a05b89775f5a5 | No |
| 1000 | 0xebbfdd97eb3cfab241fe680964b245aefca25559 | No |
| 1000 | 0x1877d1686dcdb9df09ed11d54a5b63930c3982e2 | No |
| 1000 | 0xcf8c1ab005c3ec40e3e60107bb655ae3a9525796 | No |
| 1000 | 0x148a8457b79f120f14d2c09414b31e2e5a62a056 | No |
| 1000 | 0xbbace6952201129b0fb43347b977525d457a0c16 | No |
| 1000 | 0x9b9e3fff3261639a4a344fe830a75ac08bac8de3 | No |
| 1000 | 0x9262142d50d8e1b300aad815a95c4ef7c303ac08 | No |
| 1000 | 0x08377691c70f793c6aa456dee6bbde292df6bf06 | No |
| 1000 | 0x164a4f96cd34f8b6bf5cf1e786547782d493ab35 | No |
| 1000 | 0xb3b63de30d7a768f9578577ae353e44bf7ba7554 | No |
| 1000 | 0x194096a913dee24d7997ff4bad04d5f92493235a | No |
| 1000 | 0x4557f97c2b0c0653e79c7c65719d3e4d4e5d7968 | No |
| 1000 | 0xebea9b52925deb987c1f77448ee28e825729e487 | No |
| 1000 | 0x1fec44efd9b62ba794fe0fce55d410c67a3e33b8 | No |
| 1000 | 0xe11c73ea0d6f112ad525c13ed2769d1719c82747 | No |
| 1000 | 0x83a0ab897e388b2dba00af9ccbb2fba98b6bd549 | No |
| 1000 | 0x141fa6132fc7353b35eb9c99a4a194feb0a72ff6 | No |
| 1000 | 0x43aabd9f86a6c16f6b596de3b8404de8a3abf8e1 | No |
| 1000 | 0x6150722c5c8078689d0b0bb7d559d4de16652594 | No |
| 1000 | 0x85a26b8b4018b67306bf062485fa65a8855d2e82 | No |
| 1000 | 0x4ec2c401e2a27f9ab0ad64b16d014eb3e52a077a | No |
| 1000 | 0xc64ddb07ad2e4000c396315ead656ecdde66454d | No |
| 1000 | 0x5d4d96d6d6e43dbc9bac718f8c928ff31496ef52 | No |
| 1000 | 0xf71f7b8da385a6273cb3f50e24baf34377dc96b3 | No |
| 1000 | 0xbdfa51a999d2fac5ff05c69fc8560f3718d74a67 | No |
| 1000 | 0xc7ef57e8fcd2a26f691eaa1afbd75f0610b2bd61 | No |
| 1000 | 0x1815b5784a1102133dc7e81f549df853ee7725a7 | No |
| 1000 | 0x105922124358e4b9b537175cb07194edae13ab19 | No |
| 1000 | 0x673cdba08dbbfe9812b0c9751ad46c3258225a67 | No |
| 1000 | 0x970f664d7897b7d8217edca12ad020bdf7ec0a25 | No |
| 1000 | 0xd929a20115f3fdecc3ea3aad54bbd40c7b52fd82 | No |
| 1000 | 0xcaaf670ba91664c03ebe9f1bf1dc387092ad3fdb | No |
| 1000 | 0x6d8684ceb8cdc170131376a5d1f612054fc77644 | No |
| 1000 | 0xac7c0d2bfaacd597abfa8969f7f6e62016210f61 | No |
| 1000 | 0x6d1952f429deb415dd50dab170c514cff037a458 | No |
| 1000 | 0x0acd5e11248bd63066e24a97953240b8cdd47efa | No |
| 1000 | 0xa0b8fd19937ad65b03629df50a5fd42d3667b8eb | No |
| 1000 | 0x54a2e8cad1731fcd12b1abd58a92596c0b53e818 | No |
| 1000 | 0x06ca20994b9b182347d46aaa7f0f676ae99cc345 | No |
| 1000 | 0x27eac6bd7c6452976a99091318722d552df89bc5 | No |
| 1000 | 0xcb108f4e64e968935adcc10b3fd663a8994a47b7 | No |

| | | |
|---|---|---|
| 1000 | 0x497fd2726ecba4aa0f5f74bce2c151fbca632321 | No |
| 1000 | 0x3f7a8f2393dd969286ad48879dd30ba5b448c75e | No |
| 1000 | 0x1da5161a4ff93f4088f7553b5f6001638299aaa0 | No |
| 1000 | 0xbb4d59926b4464e43c3e85b81cfa49e603d93f65 | No |
| 1000 | 0xeb860beda35f08d83f0943c50da8945e6de50f58 | No |
| 1000 | 0xace47d4b4ce7472ce6a593b3dc735127916649ad | No |
| 1000 | 0xeb9d55751a65c432b93563d36b95ac79a33f1854 | No |
| 1000 | 0xee5291b51b558d69765d639a026b6dba3a454a9f | No |
| 1000 | 0xa2372db06a614ce7273a002aa775354378014900 | No |
| 1000 | 0xd051c63a47827ad109dc8fd45524a36681f3da61 | No |
| 1000 | 0xc2c88738a44541a1abf323f95ceb03b39a6df7bd | No |
| 1000 | 0x6a0b14aa3ca4524fb2f5023e9489ab6dc052d660 | No |
| 1000 | 0x49af98ec4175ceda423f237983e907960e168090 | No |
| 1000 | 0xdcbf29cc9aeb14b232041c8847a4064555044555 | No |
| 1000 | 0x8d692bb074394304299815b42aef16210e66c888 | No |
| 1000 | 0x73ac42edecc91f25a430bde2a1a79e17e309fd93 | No |
| 1000 | 0x81b5b93667841a6c6d0794d597d09b3a53712efb | No |
| 1000 | 0xb8d854bf6aad2ca350afb185e666a79d727fe6b6 | No |
| 1000 | 0x6d7056f0b969856ea8ad556a4c153c528bb28ad6 | No |
| 1000 | 0xc84195c7212cc0025a5a70e13285b0182e105eed | No |
| 1000 | 0x79a4863aaf15d7f3c5402bf46b5e8b313f4179f2 | No |
| 1000 | 0x9fe1a022eb1d9def04e2fea2d3ba8eb30bd13b76 | No |
| 1000 | 0x69ec2e8c9600c37e34bd426ea2c6e6033a0874a0 | No |
| 1000 | 0xd65ad8e97068f47a736704d72db426c9ed8ac481 | No |
| 1000 | 0x8f0bf6fa77098e0173bff315556fda29b36c9d7e | No |
| 1000 | 0x5db765180573a38ba65f9d2e3f31a35704375813 | No |
| 1000 | 0x7f2cd0edc2c3f622d1986119dfa2cc331193b534 | No |
| 1000 | 0x15c34af486d64730e52adc184b2b97e43d529799 | No |
| 1000 | 0x4769d60a2f206c07016728415135acf42c63508e | No |
| 1000 | 0xdd60f52640a6d2b65315a4de241b3dc2f61bd0bd | No |
| 1000 | 0x11753a65867a06418cb1abe6b89f7f24ca027a68 | No |
| 1000 | 0xa6d58534f5ad8d707467ec4543a2773fb6873fbe | No |
| 1000 | 0x3be32443c3ea2b30cb591ad0eb5ea304b4e7dce1 | No |
| 1000 | 0x5f0c76147d68d675245cbe6347e13734dd746038 | No |
| 1000 | 0xdd0cf2e3f4e382751858964f4525d045a5cbccd5 | No |
| 1000 | 0x4189a95322a34388c141ed1efdf31a37a7cc456a | No |
| 1000 | 0x0d8bd321500a270850e42635577fae96f8fbee5d | No |
| 1000 | 0x1feb7c3321edb5f02313f93e1512beec17fb779c | No |
| 1000 | 0xe0cc45b23899117c2d750d2f6536f13059919702 | No |
| 1000 | 0x27b75a5d8b0bac3cf1dcfb5671dca863029fad60 | No |
| 1000 | 0x806168bac2a84bdacb7091db0b22770fb70bef5f | No |
| 1000 | 0x475d6c073fe29cfbe9094befe6e8ca3832f165be | No |
| 1000 | 0x8f7a9254508bfc1bdc3fced3c29668e9f3ec4e9e | No |

| | 1000 | 0xbd29dd96b0d03a3a93c4f15f52ac16116b9d2d50 | No |
|---|---|---|---|
| | 1000 | 0xeb1fa1dcd88ac5a21e2f2d64e798a82a79aa31ee | No |
| | 1000 | 0x51bd5d3ef5602331caa40510d705c91cd61500af | No |
| | 1000 | 0xd6937ba29436dab7f7ca8b493c7007c9975fe503 | No |
| | 1000 | 0xaddc723f9b243b83af0c4e736a9d7ff4aed3975d | No |
| | 1000 | 0xa0b4e20dcbda10b5ab8dc0cbd741ae547e563e87 | No |
| | 1000 | 0x64e7f4b4607870fd951ee89eacb434110b6d0ecf | No |
| | 1000 | 0xdea4794a6075aaeabcaf9be271983daa784bda38 | No |
| | 1000 | 0x70f6f02447bdd7efe5a9ff40a0ed37d2c3a3eef1 | No |
| | 1000 | 0xa85ea1c5221a93dc622c916268c21ee35ba75670 | No |
| | 1000 | 0xa3d15de8dcb936c77173226f6f0dabafcf102f34 | No |
| | 1000 | 0xe381b3fecdf3ac37f39aa9c22d06f352df720cb1 | No |
| | 1000 | 0x81f36bd0017963e97004cabc0dfae87947d77162 | No |
| | 1000 | 0xc102733cd010fc14814b48cd40033e86c34076ec | No |
| | 1000 | 0x56d4b7ef21830704e11259df26e6e71e60e6c7c8 | No |
| | 1000 | 0x2f2679d67930797269ebd66dc414cb9d7a2a21fd | No |
| | 1000 | 0x592330e291aa99086443dd0d7b4d3e602ff3dfca | No |
| | 1000 | 0xc96bfc332b46b690a4e9e2fb149ae504d74fd3f3 | No |
| | 1000 | 0xcfe306d91f5d56e97e69fcaa9cb1c52f56491d2a | No |
| | 1000 | 0x2c03a502bd963f89008e5b3ce13fa1f70b317815 | No |
| | 1000 | 0x60c4f90dca3af8110d66fb63272937d971cdaaa2 | No |
| | 1000 | 0x69b3204d1082fccdf451740618616240769fc366 | No |
| | 1000 | 0xa31e72f340351fafdc280061d55c674b7cb9e26e | No |
| | 1000 | 0x375e7b83377001f57abd439c5b3fe24cd03703de | No |
| | 1000 | 0xa440cbe504b8bedd8c4b164d9a9ff19b95ac0c08 | No |
| | 1000 | 0xef8081762be80571faf793c50658da12c9d837d5 | No |
| | 1000 | 0x0371f9fdc4ea54629d2a4cc4a3f8406a27ba0f48 | No |
| | 1000 | 0x1adc48a3f8749b9830da36baf2aac8cd287fdfe6 | No |
| | 1000 | 0x7f1a36819231ad226ac179795a4483b10cdd2388 | No |
| | 1000 | 0xeff4283931433932a6120146cca7abd059e48ee9 | No |
| | 1000 | 0xf3ce7f065a61c052e9604c60fd13fb0dd3ca04fb | No |
| | 1000 | 0x32a65a0f805c63e955cc53c151b04392505f473c | No |
| | 1000 | 0x18e011e3a139c4299adee4283c0a71ce9c8f84e2 | No |
| | 1000 | 0x85f3666c0b7f35dc3231457a471d1dd9d9ab8871 | No |
| | 1000 | 0xe87c251a42b59c2e7c7d223c7c7c00c8b93921cc | No |
| | 1000 | 0xf5039e5af0c38f735a8cdad81b70fc72de4fbf39 | No |
| | 1000 | 0xf6c640614359bbf991cdda158a168d48b83f1df6 | No |
| | 1000 | 0xfa07207fa545c124ce7d13bafe869a62f8b874c1 | No |
| | 1000 | 0xfd2eff60345503a62a977df273466c48cd666b48 | No |
| | 1000 | 0xd0ac34fd0cf050d07726205cdd9be2f735d2fcc9 | No |
| | 1000 | 0x753060e29eed157f73d4aef21e14b33f1922d7f1 | No |
| | 1000 | 0xd3d4505d5d8972a9966bb76cfba27e4df6a91966 | No |
| | 1000 | 0x1d6ed37334b412bd2906f95ddf9865eebc432493 | No |

| | | |
|---|---|---|
| 1000 | 0x0cabe781534fa49ed87b253e8acb6f102d26f3bb | No |
| 1000 | 0x03b3953c77d3a805058d3e808ddc15b40624b009 | No |
| 1000 | 0x82761f269188e5f94cc90deb1445a24b92497b4a | No |
| 1000 | 0x635454459ac67f5c19fb5563a64dc39c1939aaee | No |
| 1000 | 0x1aaa51da3e4ef21592e628a9baab72b0807e4773 | No |
| 1000 | 0x7e47ec1890d536819c9ccd0ae8d2417b559434ff | No |
| 1000 | 0xbff8726e3be2db55ddb01f5b2af4a1d7d30bb683 | No |
| 1000 | 0x026c88cd3f7ef9f8305a74e2ac6fc2f1503cc03a | No |
| 1000 | 0x49fdd191f691226e4a94c0df356937cfca58d023 | No |
| 1000 | 0x554181b05d1fd621009b9e048cc3a899277c00f0 | No |
| 1000 | 0x526765b0cc8bb76e305e8711c6fae9e4b833ccb1 | No |
| 1000 | 0xd3484b1117a9da100c329d34ca1cd23bc4716ec5 | No |
| 1000 | 0xd67023928049e3b9b869811372786849c747751e | No |
| 1000 | 0x678bedc7babee88f7def5532d0dc8cecb5bf3c4b | No |
| 1000 | 0x05ccaefa552d5fd801d61daf7c59cde169afce6e | No |
| 1000 | 0x1eac5d0f15eb4999d9f75e558d188e11d444b932 | No |
| 1000 | 0x96ea877a6614c029dd1bc651897c108b2068dcae | No |
| 1000 | 0xfd557b54812632ff61d2bb98044837da3eb66598 | No |
| 1000 | 0xf91ce0088157d3d68c05cda3ab9e428b7d997bc4 | No |
| 1000 | 0x6ca25135cefbcd77855356c705b55556f6e89738 | No |
| 1000 | 0xf7a2d7248379d2a027cdcfac71ab665cc8ac7913 | No |
| 1000 | 0x8e7ca1e2eaaec54c4cab2d585f88102426486694 | No |
| 1000 | 0xf98c87bf73a0ad70106cd146b6e2249f1b909b59 | No |
| 1000 | 0xdb38876ba1482e899fc996819ef664168a4ae6c9 | No |
| 1000 | 0x0f17610917371a4ce0a4919e11b6b293d868a6be | No |
| 1000 | 0x5c961777247bdf970d801a59a199ac0c6907ab1d | No |
| 1000 | 0x155c01bb843bfe51e84822c8a429725e9ef2b9db | No |
| 1000 | 0xc7ad4cce51879aa0c1728c282674bdb5d1410f48 | No |
| 1000 | 0x71f2e1df869b786c379eeb9baf8cfbd5a247d2a2 | No |
| 1000 | 0x057d8af7182a37b897704330cdb2b1bd7e854549 | No |
| 1000 | 0xec0de1de23aab2dfc5a9a9b873d8454a67c43ccf | No |
| 1000 | 0x6bc6f0a28209d0d0e045affb202f13965ed36d84 | No |
| 1000 | 0x43821583382a83fb1b7c21985614b84a7322d713 | No |
| 1000 | 0xddd863665d56cbf480686cd7232e27559ae91856 | No |
| 1000 | 0xc6ecc776eede155957beb33b5bf4df5fc40e6c1a | No |
| 1000 | 0x90257477a409cbf7a20791543e22ee911e1fd565 | No |
| 1000 | 0xb562135d15143bf5653e27541bebb028d77b7ea0 | No |
| 1000 | 0x0414e03d8933e62f2a354561902033e5f43f97be | No |
| 1000 | 0x4d3dac8faf1bae35f05747361a5dff68863776da | No |
| 1000 | 0x143428c71a5750aef5579d0c7efaeda939bc1f80 | No |
| 1000 | 0xc9059507f11b5f36c898518052e05976f047d846 | No |
| 1000 | 0xcfc7e2934f819aa77f8dcc02c7faf2beda537b47 | No |
| 1000 | 0xac31d5401247d38599b50b5004ddaa3a62b86227 | No |

| | | |
|---|---|---|
| 1000 | 0x67268fc48ae7641dc2b1a5de2e2a5d3ad923c7a9 | No |
| 1000 | 0x0896894975e4020f4d9946018974da5c4f612d52 | No |
| 1000 | 0x69c101c9836ec5054e24d68f663060ac52ed8eba | No |
| 1000 | 0x255005b505d98d64dc24458db769ca24fbf15729 | No |
| 1000 | 0x489570ed9b455630bcdb28970eb6e600ec48726b | No |
| 1000 | 0x5920f0fb17a35815cd9e9ec9ae8adb8021244f11 | No |
| 1000 | 0x4d0107943d0354c49914aacd75c949af80bcc47f | No |
| 1000 | 0xe5278b9a3ff7dfb87d243593ffbd4d041ba58950 | No |
| 1000 | 0xfa5c156a75bf932c7d4542bc900233c658330cf4 | No |
| 1000 | 0xdaab68d9ee2b0a50d93daf670f1e9424de9c2db2 | No |
| 1000 | 0x05cb8267348825ed1bd1affedb985839e4eb87cb | No |
| 1000 | 0x3088169e45775613642e65ee5a919abc8cb6e388 | No |
| 1000 | 0xd96a7e17ac9b42dd944b2a8392fa6a98ffda6107 | No |
| 1000 | 0xeb0444a7f05528b84cf7dd830e837cd7c2d4930c | No |
| 1000 | 0x60bc47027ecf4fbb80f7b392c72879eefc08c35c | No |
| 1000 | 0xb323f9d6f6e11d18397a8229fb7107f7657ff1cf | No |
| 1000 | 0xf9e75c322c71f7bc1eb658581eebb3c93c5ca099 | No |
| 1000 | 0x83e953609cca16b174bfd9991fce4a461537695a | No |
| 1000 | 0xd5e47172ffc25be447445d0f977eef7fe6bff1e7 | No |
| 1000 | 0xca3f25ead5b322fb971f9ffcbec7dcb6c061ed9d | No |
| 1000 | 0x5861636c3708493d70ac35cb30c1e23d5c09791c | No |
| 1000 | 0xad9d26e882b8397947b3b7e3311b40efa14653e2 | No |
| 1000 | 0x56be16f7fc7e1d4a1b2e08399983efc0b83a4fe1 | No |
| 1000 | 0x938bf393e2a6c2a0c080cb5ed0735fb687947c6e | No |
| 1000 | 0x37b288e9fb5e777ff2b97536d8c43c8056a3bb8d | No |
| 1000 | 0xa58e14e534f3a7e7590f018a60f472c049c65766 | No |
| 1000 | 0x31f0a7b9a743edaf57ae068d53feca7e013b0907 | No |
| 1000 | 0x4069f3aa3827483521278a195178ec3c3bf67f9e | No |
| 1000 | 0xb55d74f94bda3d81b797299dfe7a6f3f62e08904 | No |
| 1000 | 0x53fed7871b35d55053c95dea16d4f824354251ef | No |
| 1000 | 0xf4d064edece679eba023631476229cf96e5a7708 | No |
| 1000 | 0x23c6f87d53533b266e08de1eea905d360f14a8c3 | No |
| 1000 | 0xf9301266617b235da84fa936725e9b8244cb9e4f | No |
| 1000 | 0x4ee73a7d2e89f5d054e2c460b9d3b395e6f2ea3f | No |
| 1000 | 0xe30561d691cd4bed7166d1846a39bf67d585da22 | No |
| 1000 | 0x707c0643d606cbbbf334c297d15ee4b408b03f18 | No |
| 1000 | 0xf55500a53333c4cfadfa169bc201fe8402079129 | No |
| 1000 | 0x5951da3be50e58047e08972798a42055cf6e9b0d | No |
| 1000 | 0xe35e5982f868e0bf4af0b05106c4fe2cbf5ba1de | No |
| 1000 | 0xe9ccf3c584b49b65c9abd88afdbe6b68e048c42f | No |
| 1000 | 0x2a551ff8c81738d59317a0219e466b531743d03d | No |
| 1000 | 0x7f00e303616f20b6aff9724edcc277884bf89cf5 | No |
| 1000 | 0x7f75e1788c02e845fd011fda2b978fc57ef002bc | No |

| | | |
|---|---|---|
| 1000 | 0x19ce0ba04db4f3aeccdbef74004d9261a6697b1f | No |
| 1000 | 0xb9ae4f4a3cc9868bd492fcf5753734fcc404948b | No |
| 1000 | 0x977e9bd90b92c2945a8c6a5ce56265506a15e8ac | No |
| 1000 | 0xeb2119e6f34821342a0e473f8e0addd32582a105 | No |
| 1000 | 0xba08dbce922fc3b2976be7079abc478cadd7f0d5 | No |
| 1000 | 0x1eb1f45bfc1833d6eaac390c14a5ba4131360334 | No |
| 1000 | 0x0bebd47d2113d23cb0c136c959c19cee83b4eb37 | No |
| 1000 | 0xdf4168f269a843514e2605b07d6712781fd646ec | No |
| 1000 | 0xb610f2faaac50558ffb08659522a20acc92429f1 | No |
| 1000 | 0x40a9faa1d971ff2f007f5fb7216c909b56cf31aa | No |
| 1000 | 0xc4c55ee01864c215a81c564097c8d433b46125b5 | No |
| 1000 | 0x6f0643693e8a742cb501142b689d8b568f7e23c4 | No |
| 1000 | 0x76efc7e2ddde20821c67f205eaf3321bd9190585 | No |
| 1000 | 0x17c5147898e9e5602eb08fb5569b84dd689b5094 | No |
| 1000 | 0x96e5905bac63c224668689c45a91e2cfe39f0504 | No |
| 1000 | 0x7d9f5edfbb63f3dbac7b2397ff72da77d34f4337 | No |
| 1000 | 0x37974aad0ea38499bc8f3b051a817355c9e7431a | No |
| 1000 | 0x601d401d7d2badb568ecd224c88077f96c554ca5 | No |
| 1000 | 0x477e0db43adc4b826b0e78033038fe16e8484993 | No |
| 1000 | 0x3ae9f77d0e2ea6baea2a5f09665fbe1616ec8cfb | No |
| 1000 | 0xd8fea46f4c9e00940ce6f816e31f392ab6f4aae6 | No |
| 1000 | 0x2d7f93c8ca786c7c423cd5950defa2c8cf2bbb32 | No |
| 1000 | 0x179e390a538ba7ecb07432062c3e6cc95eec0dd5 | No |
| 1000 | 0xdebd0c045ca26aaecab792036eed1036c39050ba | No |
| 1000 | 0xe61d827c95a294acf6192abd4eb116364f2dfd95 | No |
| 1000 | 0x79ce5f28a597eff462e0ea247fe71d23e56afdc7 | No |
| 1000 | 0x638a1b58fd177bb3c342c034df1271a39a30466e | No |
| 1000 | 0x3d6a607cd2a9f835f344ba361d2b51b77301b26d | No |
| 1000 | 0x70642191a654ed5e9cc5cd48e5335da3b64ac20c | No |
| 1000 | 0x050d718b9e57e895a4d4926de3423152d0fe1633 | No |
| 1000 | 0x92a690509f850e1d187e007b53dec984015076c1 | No |
| 1000 | 0xece881bf513f7511bb8c39689681e151737ceb5a | No |
| 1000 | 0x71a47930d190d660f3ba20049d33617a63b5e8b2 | No |
| 1000 | 0x82d019199252f7bed093dc66fec7891d8190f5f8 | No |
| 1000 | 0x5d2afd86d6e9e681cba841fb417d7201259267fb | No |
| 1000 | 0x8089491be9768898bf61be3a072382dac60960a6 | No |
| 1000 | 0x8f2323306fe6b633e01622e8e2248853518f48d9 | No |
| 1000 | 0x216bafad34714e9e181a69d3985035e45476b1e3 | No |
| 1000 | 0x3d5a6719a08ff82062c3cecc1d8022c8f68c8e89 | No |
| 1000 | 0xf84a32e2b680f7819f2ae5575244a70a37bd51fd | No |
| 1000 | 0x08a57c9f6e9d481f4c3ed638d52ba27d8789fc5e | No |
| 1000 | 0xa0b38a9846e623e1d6dced520fa2eaa2e99ab258 | No |
| 1000 | 0x219f31fed8d1391779b003d7e6b30ba380057147 | No |

| | | |
|---|---|---|
| 1000 | 0x7d746dc77680e774dac65c5ed3e9a0b388ad041b | No |
| 1000 | 0xd306e2e910b6a14ac989bc376dc414ee5017df8e | No |
| 1000 | 0x2b17022bb3407d52d79b708dfd89eadf5072e98f | No |
| 1000 | 0x9977ab57edeb72ce94d88417d42dda4139c1785e | No |
| 1000 | 0xf702ffe39d91de0c347b7d9a178fc3a6eba83501 | No |
| 1000 | 0x43c329bc7ab0f1076e279faab82b30161e1786ef | No |
| 1000 | 0xd2eecf6a37c0a8a77b0531e056327e27c10f15a5 | No |
| 1000 | 0x0ef1c20ce746ad83360471d7ef13966a5399c167 | No |
| 1000 | 0x8911b45de6affbebb7ab15d81d106cf891e110dd | No |
| 1000 | 0x8164b006f768f01164a93d1f34c6e7d72ecf739f | No |
| 1000 | 0x82e042d8837285aec1b06a9849cf50cd9c54d393 | No |
| 1000 | 0xfd52aeaee33df46ccae2e831289e9f5dce512f87 | No |
| 1000 | 0xec984ea86eb991f3ee40225da7e6a39d5c00e847 | No |
| 1000 | 0xc936532774af32ebf5419cec5d0d7a9db5892d2d | No |
| 1000 | 0xb986abb52b84c45c8f5b1a96cc22144d03205387 | No |
| 1000 | 0x7ccb83ed62030c95639d3efbf53b49bb21de4f3a | No |
| 1000 | 0x1263dcb85cc82d14387d8ce8f1b839154c2abb3c | No |
| 1000 | 0x16c3434721f952af253f3c9bdb1b9c8aab424ac7 | No |
| 1000 | 0xdaf96adb7448ca06f96af9a68bfd85e2f7db961b | No |
| 1000 | 0x71d0b1bcab98cb98a546bd4ac45da7eb455f7da4 | No |
| 1000 | 0x63a04f95242222a81d092c51beca67418d939f8e | No |
| 1000 | 0xf967b2685ab081ec0640dabb3d83ef817b6067d1 | No |
| 1000 | 0x38da8e687aa0bf97a537dad4d574c6b9238b5f2c | No |
| 1000 | 0x929b343079393ada5a80051414c8af6c97fc4b0b | No |
| 1000 | 0x89dc80e42d5ec4b42919e832d2644a70fe648a5b | No |
| 1000 | 0x0981b262bd6e1b6d3ff68bc2e5d8fd9ce6b20d0a | No |
| 1000 | 0xa40b2475ed10eeac2b2b38b165fe9e5f2c71cfce | No |
| 1000 | 0xc153c413d32da169d422ed9d5877129e62273d0b | No |
| 1000 | 0x2fe9da9e57e088c19ea5072e1eedf53e1664f690 | No |
| 1000 | 0xc6267b6243095fe4f8fd84e1ec0f3ba7c8122979 | No |
| 1000 | 0xf079d9d19c8e97a5855f5c077dd39c66ec1dffbb | No |
| 1000 | 0x3456de4f045eccf2ea30f63a41f61e64eba9ed4b | No |
| 1000 | 0x85c24cf1e802590ce2b9f679193347a6003db2b2 | No |
| 1000 | 0xbb2eb4e97fd13ea55128ebd635a0f2181a8b6c22 | No |
| 1000 | 0xfc1079e19a59e3d76d23f7cf556879f67cdca14a | No |
| 1000 | 0x1670cb93da24e5a0f44be51069e9b37d147a7fca | No |
| 1000 | 0x8bb6c31666f1c0e1955789fd0985db4835428cfc | No |
| 1000 | 0xe933b56b772691597695e6daa8381779e532d32a | No |
| 1000 | 0x78203dcccc2653c533ec8bd8e49b290119313d4c | No |
| 1000 | 0xa9abaad0040dd1a158c04c59e8bab0169bf77f53 | No |
| 1000 | 0x5948e46c52afcba100941664d5571c41419b6994 | No |
| 1000 | 0x8c369dba08068185f4974208bc80e11fcae6dbdc | No |
| 1000 | 0xa04758702a2379f3fbb0eadddc51f8eebbc1b0c4 | No |

| 1000 | 0x4bc4d978130d7ffc5d6e4d5fe07cec1c98d2661b | No |
|------|---------------------------------------------|-----|
| 1000 | 0x091d6a9b12b8469f0d75247786ece546869cdddd | No |
| 1000 | 0x62925f85823199cc1293a95d3c8198a286b6dbe2 | No |
| 1000 | 0xbc9d6c6279e46463e0d721202e1c9a129472f355 | No |
| 1000 | 0x15cca73ecdd10c0b1903e8a47ac21bba84b91590 | No |
| 1000 | 0xd0ed4add1a743feebfe55dfa980ecb6e22b9deef | No |
| 1000 | 0x6ea63042e19802040430f362ba76ee452d02f563 | No |
| 1000 | 0x45e19de7dc2244eecdcfbef9b85c748363522233 | No |
| 1000 | 0x0872514d7cdaeeaa9718790e45e62447d4bc9f2b | No |
| 1000 | 0x481ecc03d336203c3b07f43e3320dd9953626e03 | No |
| 1000 | 0xeea27ee49e9e8c92ecc35ca02573fa4e79b51990 | No |
| 1000 | 0x8d31a82357580b8422bb9893c43b9441cb21aeca | No |
| 1000 | 0x79e5d870c77478eaa214c5ebcb5581611e4aee12 | No |
| 1000 | 0x3d0c2b8f330922c546fa169caea286975189648d | No |
| 1000 | 0xd7e0d07e7fdad0199f0e8265698c761828a01d54 | No |
| 1000 | 0x2aee63d8b986aa35aa5f55818862ee646c4b9c68 | No |
| 1000 | 0xf364578499e784581e6ecb9b6ee1fdfb4e486f49 | No |
| 1000 | 0x17e768fac52904671ede0175afe2633266ae6be0 | No |
| 1000 | 0xc92a1f5c318f186bb65c070b76f4e53d9ec0e148 | No |
| 1000 | 0x91e8d6010e3b8e119c9f67ee97ceaef158fbcb31 | No |
| 1000 | 0xf8a64cdadc083a806e8d27397aa322cf3542b8aa | No |
| 1000 | 0xd049fbbfce5d79dda576f615ee701d349caf4b26 | No |
| 1000 | 0xd9cb654ec233ce6c9c0bf517799cea143dc51124 | No |
| 1000 | 0x0af5db156f18e3e001cee21eaf4975dc64b8a0b2 | No |
| 1000 | 0x2d8ddb2c9069c42fb4084fb98cadd8d6d812a402 | No |
| 1000 | 0x63b874a217f268d1354b31c0605fc6505eb18081 | No |
| 1000 | 0x2b11ccc40545ec7e143d20101fad0f2cca475d04 | No |
| 1000 | 0x638e7a219b76b6d8a8cd6751676b017e9fb6b68a | No |
| 1000 | 0xc846b2b3f3c09d470a59a69bd79c8407881f514c | No |
| 1000 | 0x33d70613b3d40f0a1fdc9f789bacd335451046db | No |
| 1000 | 0xfaee3cadb7bb4fb47ff05274384d0d96e64cc9e2 | No |
| 1000 | 0xe109d155a115d304131e703cadb28f7c7afa6531 | No |
| 1000 | 0x40ad8a689746101e4e8de2b97142c6419e9072fe | No |
| 1000 | 0x09428fb93a9d014faf72c2d8122bb489343f789a | No |
| 1000 | 0x8ce85cca5eeb3371cf37891c147a98134eea95fb | No |
| 1000 | 0x5f090d7f7f3adf434a3545da95f6c6d200691522 | No |
| 1000 | 0xb358d0ac30089c12e1857ceed97f62cb50267ec6 | No |
| 1000 | 0x63ad9e151b5ec539831765a98293b49e7de44af7 | No |
| 1000 | 0x2f32bf74dba5512be9e8e4f9ce3650ce9d02b399 | No |
| 1000 | 0x4529572c1f5101bc75d7b54f0770e9b14c5ac277 | No |
| 1000 | 0xb02951363a58fb6eb697a26057848d4833e74b4e | No |
| 1000 | 0x3996251285a512abba034221fa9d049ec014a850 | No |
| 1000 | 0xf9fbd8c32c9a2e77247e2b06ac715370955bacde | No |

| | | |
|---|---|---|
| 1000 | 0xf8f4f044bf300cbce74ba1dc1664c12c6f49e6b6 | No |
| 1000 | 0x4f82cc0ceec5f0d5838dbe494cf1d52d5f723910 | No |
| 1000 | 0x9951e8ab6fe0d65c4035cf0f47bdd0a45a36ae29 | No |
| 1000 | 0x34a18f3ba8fa84a1a2fc62d03230eb18e54ac8ed | No |
| 1000 | 0x6904ca67f255f21d7f3381f6228d279ca92870eb | No |
| 1000 | 0x2ab468af1a558660c78ab522088888b02cf6f4e1 | No |
| 1000 | 0x62f66e1057fe1c2e8f0fcd630d42a1bd5527f304 | No |
| 1000 | 0x30ee7f1553f2365c0cf2152561de9fd6304b1514 | No |
| 1000 | 0xe5859315abcf3e0b1a9c6b43104375b7d841411c | No |
| 1000 | 0x69acf1d734b5a29c91a3afe179d6feacdd9c4db3 | No |
| 1000 | 0xcf5ece89394729febe7a28dec7ab252b539ad8d1 | No |
| 1000 | 0x3510382bba6ee3cc1b0d57c3e8c817bfb4142e22 | No |
| 1000 | 0xbe6f6ccd59549a3eaf48012414e5443c9a73c005 | No |
| 1000 | 0x6b58e98550bf955a3d39fcc134d3bb81e5d37e65 | No |
| 1000 | 0x6b7f8ada891685d34ec8ddfdd839db43c9a30673 | No |
| 1000 | 0x021f9183c869837fa4357cd4676cbdbc063370ed | No |
| 1000 | 0xb7df85bcade8bcf4eaf1694f00e387b50dfa35d2 | No |
| 1000 | 0xe27d7b9f467e9018df0fba304ff56355fcf3516a | No |
| 1000 | 0x988242a717e249651f48fe5dbd1e82380afe081a | No |
| 1000 | 0xb190823fbdcc16f6fce8f213e2adae9c0c58dcfa | No |
| 1000 | 0x3fed54559ca5b9eba681ba32596512a208693bcb | No |
| 1000 | 0x141b488d3387bc312adb48ed82adb4e7589e7988 | No |
| 1000 | 0x1be3a7e5a3f963f908e8134b02682e61d40df37d | No |
| 1000 | 0x7646e98d297a652479e4c60bf933691d45afb3b7 | No |
| 1000 | 0x01f335fdf7f6547acd2af94f6427d5d6584ba9b7 | No |
| 1000 | 0x82d285877ec03ee21fdb77221516374eae71fbf8 | No |
| 1000 | 0xb3fb05c4937e4f429a16070ce793aa7220f3f527 | No |
| 1000 | 0xb6c95a1c3d0e1ce084d890e5675d4b52c7798800 | No |
| 1000 | 0x969b492026024ba4b863750ce1125ad4fc01acd8 | No |
| 1000 | 0x6751e08600b28274b3ba437f142479945a61f846 | No |
| 1000 | 0x484cdf5302480d0f6357a099ffa68fd3ee519fb6 | No |
| 1000 | 0xef3c2e31bcaf63e4265bec4f7c61a2d007f9bd3f | No |
| 1000 | 0x3b41b2c221ddfb715d63aa29f7d45ce4ac983a2a | No |
| 1000 | 0x2f1f65524603e733793febeb65d00a90e3b65cbe | No |
| 1000 | 0x4ee193577c26a819bfa016290fd77ead2f759059 | No |
| 1000 | 0x787984b032bf8f70ae801ffe61fc8849e36d5287 | No |
| 1000 | 0xaa06802ce949fdbbe0c92d35cf862929b9898af7 | No |
| 1000 | 0xc48590c23f1e92917169ac97eb290130b9b06841 | No |
| 1000 | 0xf9d6e392fe1f9d61f69a30b8f8afb7165f615595 | No |
| 1000 | 0xcb74464d84a56db6b751e7ca6f482636e759f1e9 | No |
| 1000 | 0xf11b1920b348b504e4c57c4841e4dfd77d015b2f | No |
| 1000 | 0x403447cc3be63eeac7bbe33f8d228664eb805010 | No |
| 1000 | 0x64b4ed357c5000d66b58f9bcf570a0838322575f | No |

| | | |
|---|---|---|
| 1000 | 0x14fb18e396daacf9b08f8038fc0f03c9b90910fb | No |
| 1000 | 0xa0b1bbe89a5a814768e686a11a6eebc42ab9a84d | No |
| 1000 | 0xd02dd0e56acaaaac5c0de8915b1a7f0e31095eda | No |
| 1000 | 0x9017c327f2981fac2bf00778c5a530672c60a813 | No |
| 1000 | 0x3e2e7716ab93a1656f8fb0ce39fd6af33ac7ee5b | No |
| 1000 | 0xb4feaf4fac45a2aa0844a99fa5fb53d4d124b273 | No |
| 1000 | 0xf94724ffd336af90d412495cbe0706c3fb5d27f6 | No |
| 1000 | 0x529391481a9445356a52d7f91dbe5999fff8bcbe | No |
| 1000 | 0x4e89e0b86890937c8240315b1bcd0d77ebba7114 | No |
| 1000 | 0x87dcc826aebf38070656e2e8d82a301c2b215cd1 | No |
| 1000 | 0x1a73c70446aebc2945463359bcc45f265a9daf2a | No |
| 1000 | 0x1c9a552e73bab8fc69d4e99c3bb59e8c2bfb4c63 | No |
| 1000 | 0x69bbac85746e8ad21678306ef8414b81b7bf7818 | No |
| 1000 | 0x467237d2b4d262bb8607daaee48b4da06b827b99 | No |
| 1000 | 0x5b7f0b9e9ddbdcd1f21f1cdbb61995061220070d | No |
| 1000 | 0x3cb8e520d69866079d7d03f0e1b1d58332f664ab | No |
| 1000 | 0xa37296cb8eb768db79c69f17a93b9e6749e8f0f2 | No |
| 1000 | 0x38a6599ec4626331ab1c6e4e447e9cd1707941a2 | No |
| 1000 | 0x537fec350c68b8627cadd7a6214d42640f98d652 | No |
| 1000 | 0x43216e2d88d1ab1dea0ebd46d98d46081414f50d | No |
| 1000 | 0x2a664520b11c30f5a37a4afadc44d5eee6bb1bae | No |
| 1000 | 0x289659cf2b8858309dff1b27a5a7045bf6117608 | No |
| 1000 | 0x62fef71f303cd96af9a4d6ac4ffe746896e2a80e | No |
| 1000 | 0x04564b898c242ecbd40e43e0cbbc430af90e3cc9 | No |
| 1000 | 0xb31c368bc51910451d0f11e7e2b36927dc16fe4b | No |
| 1000 | 0x723c7abd62a125bfa619aa38234c9eaa98fdcd2b | No |
| 1000 | 0xa723d88422f2c8a0f9d54bcbbcf42509382334b9 | No |
| 1000 | 0x7f05bc3f614abdbd96cbae58729f7aad7fd46bdb | No |
| 1000 | 0xed6e8ad3d3749136adb76512b44f06e29bcb4161 | No |
| 1000 | 0xf70cb08157c07aa3ffdea9330a954efa39cbb8b6 | No |
| 1000 | 0xd46227980c14e440b2a3d0b41210327c7f0fddab | No |
| 1000 | 0x0bf7cc9f7fd62f130dae6bed68c7c3a2aa1f857c | No |
| 1000 | 0x0caa2d0a7a59509f3d020367f15244c4bb3376d9 | No |
| 1000 | 0xad6e846c5563606522b049cb19509606630d9a82 | No |
| 1000 | 0x67c339ba5db55d856c0b443c0b487e8e848eace5 | No |
| 1000 | 0x16d3880d092c727f745f7b860ee9bdf5626ff512 | No |
| 1000 | 0x2096db418ae0d9080cf7c36021b5327336ed787e | No |
| 1000 | 0x96050bbe2fa9176ff336a6d35210a87966efae0b | No |
| 1000 | 0x7225df2fd9be0ba7109e2690b781a6e9c4b70277 | No |
| 1000 | 0xfdcae2ee34b20269942602201dbfe1965d5bae9d | No |
| 1000 | 0x73ba1004df0bcecb13b68925fe8c14003041fc20 | No |
| 1000 | 0x1f462b32ec4852841ee034c9bbf31d3c886b22fb | No |
| 1000 | 0xc8c36ea301da9c3b69fd6b0ec60b318f9f22bb98 | No |

| 1000 | 0xabf56b803990b02c58c004fb6d74baf2e954066a | No |
|------|---------------------------------------------|-----|
| 1000 | 0xcfdd75640e672d111bd74ce09f98f8bf140cdf39 | No |
| 1000 | 0x4dfbf380a18f425b7354c604a78101af3b4352b7 | No |
| 1000 | 0x5a960d4eeb0894bbf7a0bcf09b5a4e3f013c99f2 | No |
| 1000 | 0x0e69015cb0978031e8961a5e32009abfb42972e7 | No |
| 1000 | 0x4dbfdd6d6670e74268f6163fac2e7a16376168b0 | No |
| 1000 | 0x54181d377d8766cfaa5a87882ece15428af45542 | No |
| 1000 | 0x12d5ee6b3f55c4076ae3f55fbb119d26058a1f99 | No |
| 1000 | 0xaac541d1f5050c7d15fb55e7b3048391a150190e | No |
| 1000 | 0x0978ac619fabb65cc84299676af2e82188531aff | No |
| 1000 | 0xe61261422f47466fbca14a01129535f23f602ab7 | No |
| 1000 | 0x9a5cd9b0ab85aaaba85438ec23a69430758c5985 | No |
| 1000 | 0x98723ef2f6b916df38ce06441eb50607cf52c5ce | No |
| 1000 | 0xab5a2ff57909a2b3720500da314b8563308e470b | No |
| 1000 | 0x027db01045ba04b965c50693f104085829afb26e | No |
| 1000 | 0x45bceede306927fa6a32894b9257ff9bed21e948 | No |
| 1000 | 0xa7922e7289165187c250fbac8353bef5b6c82fe2 | No |
| 1000 | 0x4ea3d1063624423bee740aaaefc5e29ea189f5d2 | No |
| 1000 | 0xc207b100872f639866fdadee6957dfcf59219c20 | No |
| 1000 | 0xc307270c1d5738b4c22e0ed5472d207276454906 | No |
| 1000 | 0x29c13400057cd18528a739e3500d25b22a177504 | No |
| 1000 | 0xd0a2a62bf82fb744120a7710c1920c74f238d01f | No |
| 1000 | 0x32e9947e968540e7e4edf2dde6b0ea19fbff79e3 | No |
| 1000 | 0xe76e980713ab55bfc3673c410acc73637f36a23f | No |
| 1000 | 0x4afc8531b2fa52f837d0959d656a5ff3d549451b | No |
| 1000 | 0xa0fecb05e3ce2617ff6c9aa2011fc1bf51e52aea | No |
| 1000 | 0xfaa92a03141a49ef96088f88d901a608400127aa | No |
| 1000 | 0x84c5bc78141f2adcc735975b53fb5afa5e71e0c5 | No |
| 1000 | 0x8ff35cc21688c9b6181890a2416484f18a5b8229 | No |
| 1000 | 0xa67ff2832eea97f1f7d25151b1b00f5515877da2 | No |
| 1000 | 0x2f83716ec878dcde0741ee9c746365d8cd1d8cc0 | No |
| 1000 | 0xfb3d8dc43ed4d0f600d75ad2dcc793cef6402549 | No |
| 1000 | 0xd64c850de10270b6f28e2397701eef79dc9cd223 | No |
| 1000 | 0x022d9003c7e4d06595bdf8d82be5c03d61f16a49 | No |
| 1000 | 0xdf4c569b3b988de182ff7b14f13d5c6f0394d662 | No |
| 1000 | 0x34798c4a33eda30fd7e6bcd0c98ebbce78203011 | No |
| 1000 | 0x3b633f8d80ada46d2a43dc52ac94a8f9c0ed8119 | No |
| 1000 | 0x322f491bf7f834d9431740d2ab3244dc55fcba21 | No |
| 1000 | 0x7ead93d732677f3d18b4f341b23046bd93ccfd51 | No |
| 1000 | 0x62c15be03fbedcdb78a30585a2e70e323e4cba44 | No |
| 1000 | 0x31ab48276bd01a38c70a41ee55347e7d5ebb43b0 | No |
| 1000 | 0xda6d3f3eafb51ae812d92c310263e3e7c4bc1e43 | No |
| 1000 | 0x0dedfc103e5501fd2106d96a000109cc4062cb58 | No |

| | | |
|---|---|---|
| 1000 | 0xe2e5eff72b30e42c08de42063cb54ad88497585f | No |
| 1000 | 0xf0e002b2cd803a902ab65f9dee6a72df4221273f | No |
| 1000 | 0x8a10655ca0f623b306712df0f058743066669151 | No |
| 1000 | 0x9408ce6b99c233e63f301eaf2e8c592399243342 | No |
| 1000 | 0xd077cede7135dfd80f4eaf142e761d5f792396b6 | No |
| 1000 | 0x98baf7aa198b57b2cd101c6bd6d576e9a43c7fe2 | No |
| 1000 | 0xf636316ce531f2bd3b05c13f8c3464c9fa20215f | No |
| 1000 | 0xc4030e2da6e82a9a31701922349321f21fdaaf36 | No |
| 1000 | 0x463df087b7461810debbb35632474235664cb87c | No |
| 1000 | 0x66194f479df06a7585af1d461efba4d362957f69 | No |
| 1000 | 0x41192b3c59bc02fadccfc24a9f5433259c79fc19 | No |
| 1000 | 0x404fd861c5d3213a3ee21fbf1b86c22e07550e15 | No |
| 1000 | 0x366221ff704adf1d925bc26de0d09b7c3dd53d0c | No |
| 1000 | 0xb847e4983730609d9c97e20251041f03ba7f6981 | No |
| 1000 | 0xb3851e28b863220e2130004779f785b14b5a24a7 | No |
| 1000 | 0x935db6b88b8b1c5014150c62475b08fc56124d5b | No |
| 1000 | 0xe1121ed5ce5a06f0a5a75c105e0aa0e31e9fb18a | No |
| 1000 | 0xeba815de2cca24681940ef56cabe9eb4352ee212 | No |
| 1000 | 0x172a8ac10e1d3f76df94b3378b530799a3501e0f | No |
| 1000 | 0xb61e9f6f9ba2eb11abdef8182a8b109206139580 | No |
| 1000 | 0x56266177be835e2e7c7f5dda6b56bb8c9b0920e3 | No |
| 1000 | 0x99af8267544c57e2dc07890b44e1926c9ea16514 | No |
| 1000 | 0x738f020e5e13101b7a7df7a9d0fbd5875e7ec7af | No |
| 1000 | 0x5b87aebec43145be787257cfc9ddd7a644ab3252 | No |
| 1000 | 0x63903a0cf6e821bd8e920c123639ba82fcf665d9 | No |
| 1000 | 0x93dfcc7096064e6fbbb2a6ac80041c662605a710 | No |
| 1000 | 0xc2713c608b87c6678aadc777f380e4a99a46439a | No |
| 1000 | 0xcc3de00c19873b19ac1e4ba862d7eb72379101dd | No |
| 1000 | 0x8f3f62cd2b17fef8881c0c327c84d87106e66d72 | No |
| 1000 | 0xe5a9aa00c0fc160da59248be58d9c4e18b872d06 | No |
| 1000 | 0xba3d27e1c8b7267461508e2ca6461cc7309346c2 | No |
| 1000 | 0xa2795f79394d81a24cf058560c31e8a9b7ad6f43 | No |
| 1000 | 0xf64c57a88a515a38eef7d1128a5dc7ca24f99fe8 | No |
| 1000 | 0x8188fd9130694ee8b5991cf750b9f5a6eb006739 | No |
| 1000 | 0x96d30c39eea5efc60c2f338d561701dab6e476b1 | No |
| 1000 | 0x4523198d609e6c073179df607d0ad514c0aa9a44 | No |
| 1000 | 0x99250c1a828c35862d8d464d340841bf9115f1fe | No |
| 1000 | 0x652acd55765302f132ac605e39c92a80118a04e7 | No |
| 1000 | 0xc803845d8d1a04564e9938671f2d1496a5e5c365 | No |
| 1000 | 0x0db0e0f74819fe8b9427e400091ed679e065c792 | No |
| 1000 | 0xbafdcfc403851494a21e198d1614f86273fea11e | No |
| 1000 | 0xe1c6bc86e8ba8fcdafef75e87ae985663fbe190d | No |
| 1000 | 0x22ebf38d82e4734a144dc7d34140911dc2c84b96 | No |

| | | |
|---|---|---|
| 1000 | 0x1b291e1fa483df43904b9904369fa9c27684f090 | No |
| 1000 | 0x826953bd01ff2bab5fd0a313f7bbe7ebbc96824e | No |
| 1000 | 0xbb51ed58dbef458224980cffea218781d779ec51 | No |
| 1000 | 0x0cce65ab56d0c4f98c1a2942cdc6d400be3d7432 | No |
| 1000 | 0xee883bd4abd1f2396de5b3c22a9661d124d53457 | No |
| 1000 | 0x0b3e4a98914cf03bb0d2c64f3d2a130576ebcdef | No |
| 1000 | 0x423249803852f8a491dfcad63f068b8683bd34bd | No |
| 1000 | 0x66358fe0842556e1c6e3512015e197a2894a1487 | No |
| 1000 | 0x188e0f780d65b40ea903770ceda0a8dfc20e30ff | No |
| 1000 | 0xd7236619e40e7b06327fa7007db04137f2c31452 | No |
| 1000 | 0x97fbbc95b31f04e2cc31fb635ab225f3ce168ddd | No |
| 1000 | 0xdf0a0be0920e94c6074b9c494938155c4f95b6f1 | No |
| 1000 | 0xe6b959844bfab1d43ed5c110f11b6a55991ce6c0 | No |
| 1000 | 0x7600431dabadcfa22503d689a784e1e127d4f6b2 | No |
| 1000 | 0x19cc2c9e3b3a0abbd6d386261d188de5b72f7762 | No |
| 1000 | 0xa7ba30a9bfe82b8fe7e0a08d2f00f1300d8007d1 | No |
| 1000 | 0xdbc29e0e7c37a543739fae37f5785edd17fdb11d | No |
| 1000 | 0x0ab049847a8413318216d96256d650413df91184 | No |
| 1000 | 0x048299de5953a7bd83a0a657445362a42992ed3a | No |
| 1000 | 0x3e44e872a9abaa31599f0c7620f8e84bf4fef900 | No |
| 1000 | 0xa1087b06df333e02086bb1ee75c7dede86e6f994 | No |
| 1000 | 0x7c6f61392bf41814edb2cf35359db670330c1e09 | No |
| 1000 | 0x9119d7ce610ad404f312c9528dc9a532b49d399a | No |
| 1000 | 0x4b61101ab22ab0b63a97d8d94f0882991ab26526 | No |
| 1000 | 0x49a713ee929b6fced886dae70e92e531d7919995 | No |
| 1000 | 0x17367ad949fd8b02ebb9e510e1eadde98809511a | No |
| 1000 | 0xfd90359446bd3718dfa53965e384c8b4130536c1 | No |
| 1000 | 0x8a5634e424019cba677bb687438a822d2e67121a | No |
| 1000 | 0xc5d4e31f0e9646229c8e4acc1cd482273cf16792 | No |
| 1000 | 0x4c83e057201a5ea0c91709a525d798a0a769dff6 | No |
| 1000 | 0xb4e2bde88d3af9897ff93fa58f3cf31185db526c | No |
| 1000 | 0x3b2dd295278b5396e0cd297d27ab3278e42f562f | No |
| 1000 | 0x3b788bcc6f9253d52d5fe4b4adbd39080e458d18 | No |
| 1000 | 0x516fbe16992685fd0c83b3320ed4767cca12b449 | No |
| 1000 | 0x122c0a44f608b7d1719cd383e3ef22d6d3d09695 | No |
| 1000 | 0xec5e5b1907e3dd21f2be724141312633d9de1461 | No |
| 1000 | 0x26269d6bfdf7cfc83d3b3bd7e1ec6aa35363fee9 | No |
| 1000 | 0x401eed7dfebb8c4c86c582d09a4b27f3c5a6122f | No |
| 1000 | 0xfb7bb48e5ffbe4416722237acede9b7eb0b75586 | No |
| 1000 | 0xb8d7fd68e635cd97fd3c22a4493eb585d68c956e | No |
| 1000 | 0xc15d908a52af69eb45e20a62e8653efb9c2daac5 | No |
| 1000 | 0xf8f72767f101fb489b206f88cdd3c802cb5d8bcb | No |
| 1000 | 0x7269ab19cf345916e7a510331661a63575b62854 | No |

| | | |
|---|---|---|
| 1000 | 0x9c5b3c9f186435eb4ff1f2e994037add691bf9ed | No |
| 1000 | 0x8fc70f6ce1d91ddf7108a819ff3d468719f56def | No |
| 1000 | 0x1d1a8cb01cfe4b217fe804d0a06632c9acdd4267 | No |
| 1000 | 0x5122efcb835c994d56adcf1ab8dfb78b951bbb25 | No |
| 1000 | 0xd7829ae55aadb63356bf9b40fd746e3848b78aa2 | No |
| 1000 | 0xcd53e1949b0b266cb3ec29cfd2c0289bdab2d637 | No |
| 1000 | 0x1f8b2c6bc3c2f19e00a8ef1ebc522a78c321c788 | No |
| 1000 | 0xcd8113cfc4b8222ea736dc188601e36365e8ae41 | No |
| 1000 | 0x69c60f6ddfcacd1c4299ee93bceb1c999e89711e | No |
| 1000 | 0xece37a41e5810f4877fe4ae4cab8620a815cc2ec | No |
| 1000 | 0x4c6dc6372d2c72148c654a9d2aa5d6f893f0ec0f | No |
| 1000 | 0x18aa2a8f0c12e511aa14910a3e7ce4d1ec139bdb | No |
| 1000 | 0xe46adb7a1aff3986e9c1b55877a84c7aac48cd45 | No |
| 1000 | 0x6534e1059ac712ac459173f30057cf77b9aacfc1 | No |
| 1000 | 0xbfcbf3415e2100f77478c30f000fbaf67d3d995e | No |
| 1000 | 0x549338739e7a9ebefba1027350cca2b5fa261087 | No |
| 1000 | 0x6a19917e164d908fb553bdd6b20eb3f54b0b134b | No |
| 1000 | 0x9c87b7476d20f813d8440a1762ac4016cce760a | No |
| 1000 | 0xda5a232ad154aae25e2f5c6cb437c37b7fcf2366 | No |
| 1000 | 0x864f619c14189e946aaf4be6453d005207464c04 | No |
| 1000 | 0x88c1cb8c2036e320c5c4813506108b4ca6332078 | No |
| 1000 | 0x74f21fad87ed8aa8731dce8c44f3b7bc7bcb9568 | No |
| 1000 | 0x06aff8259a0699af6ac0f5c95130048af0ffa6e8 | No |
| 1000 | 0x205c4ce3d11c8124b9df37036a17746ab9e72e80 | No |
| 1000 | 0xa6f33eefaf6e8929ccae84017921bdc01f429152 | No |
| 1000 | 0x9c1931052460dbe72338e3fd03e1b6148e41866a | No |
| 1000 | 0xf0246531e60e7e48cd89a300116edbd20dbdce84 | No |
| 1000 | 0x1817af4143a012279cc531f0b9e9cb26bf29f632 | No |
| 1000 | 0x958d5d1e5ea63f328e7509c32c096529ad83d847 | No |
| 1000 | 0x20b8ff67e7911cb0b6910e84484f74f750b45414 | No |
| 1000 | 0xfd6e84e7d194f0a0f72406bbfcc2d2092a8a2565 | No |
| 1000 | 0x74272fc925144fe7c7a874e7457e43e0c9ca0c50 | No |
| 1000 | 0xc08c90d4b56a819721f748816e7488378bc00b39 | No |
| 1000 | 0x7738de85a42b3ad11d7fce012647c008be54e010 | No |
| 1000 | 0x1feeb4130589d101cfeb6e592b148425041eb5bb | No |
| 1000 | 0x64642e22d918d428b2a5a4e0cc72f35afd883ef5 | No |
| 1000 | 0x82edda867ba334c6db88dda446364ac936329e58 | No |
| 1000 | 0x85cfcffde6e4ccbe1265fdac747c63c3dd5f17aa | No |
| 1000 | 0x469a4c82812696e720ef132bdf4802057058ab7d | No |
| 1000 | 0xd62f4f94bdfe2424315b44bfa8a7714a7092dbde | No |
| 1000 | 0xb17efbb08825757acc04e82c921cc77e36896cc8 | No |
| 1000 | 0x63223e316838094efc4dac5fc1c78036680847cd | No |
| 1000 | 0xe060629094fc027b7abd61bdfd45b8ba49a731f0 | No |

| | | |
|---|---|---|
| 1000 | 0x2f33dd5c9c08c53952ac836ed5a61d14ef0a6c6d | No |
| 1000 | 0x1d2c59ba24921e2f4f07a59d3c222b8a61385ffc | No |
| 1000 | 0x4ac8b5b27caecaa91c6854ebbb4da4a30d1e70e6 | No |
| 1000 | 0x128c0e17f641b274d6a00e467c5c9dee56d86e4a | No |
| 1000 | 0x151a11475a123c8e6411b86d4027b464e359f24d | No |
| 1000 | 0x35b13493a8ad86c3a7322c1c59929f2853e331c9 | No |
| 1000 | 0xd6973f7e3a21cebe64d989ad890564a27cf837c4 | No |
| 1000 | 0x5845a76c65a77e108efbe324182897330c61b026 | No |
| 1000 | 0x4688d5f3a6c87cafb5b276a766bbcb3424307b63 | No |
| 1000 | 0x2cfb8955ebf4a43727cf367c2608975ef77b9476 | No |
| 1000 | 0x1f7075754684fa0060ccdb2761999f69fe73f810 | No |
| 1000 | 0xe37c669b1bf28c209df8abf82cfbeafe4eacc555 | No |
| 1000 | 0x9267798ee329306757439ffee6309605c210c5f1 | No |
| 1000 | 0xce711c5afbf1bcbd9a821ef535e05fce7727ca93 | No |
| 1000 | 0x86e80741329fba6b54cb3538a4377a89d634f369 | No |
| 1000 | 0x998475fcfc1ad1dd9a432a5e75e6def4e8a31108 | No |
| 1000 | 0x08e9831b1615b23c66e0a94783cd97956144c001 | No |
| 1000 | 0x7ffeeff70c8cb23f79a5161c0b50bc891308995f | No |
| 1000 | 0xec9ab66cb3ffc40a5caa5c1da387496826ece84a | No |
| 1000 | 0x20a1d9eb520b8572c62952dce735f2216de20131 | No |
| 1000 | 0xed0f97977c7f9a723e493f69223ec83e1839cae9 | No |
| 1000 | 0x1fe77806dff8df95f20ee33fd2002e0cf525be3d | No |
| 1000 | 0xcf45fd37b699a9799e7d814aa0db6549508f66bc | No |
| 1000 | 0xdeb5e140751f24a4f1ee370390a27604e6dd4581 | No |
| 1000 | 0xe68de18d67579a28a2e95859783469a264b32300 | No |
| 1000 | 0x3af09f3d0b0e4541480fdeb75b8ce724d3dfea88 | No |
| 1000 | 0xc71a77db3447b5d5b06f2ed09a8a67164bd390b7 | No |
| 1000 | 0xfcc26e9793f32abee1d05b7ee089d7e126b9f8bc | No |
| 1000 | 0x2fe84068040c0ce5e18a7053f8739e6758a21618 | No |
| 1000 | 0xfd443ec6596fc36f86f02a9c56b0afd7d1da4e1b | No |
| 1000 | 0xd9226ae1d62ef3a8d75c417013371315e7da96d2 | No |
| 1000 | 0x8d51b266de8923ad8ff9dae459a2d3c6a738905f | No |
| 1000 | 0x8c7309ebb6013484d66717d99b27f564062ceec8 | No |
| 1000 | 0x3da215994d44a243b15f1e26b4f828d5906d295d | No |
| 1000 | 0x4b3cc559067b5068459b50bdc878b09d450d91c3 | No |
| 1000 | 0x8d7ff53d4083a34acf03b843d10221dbed63c9b9 | No |
| 1000 | 0x29a219de370b6b6c48b83c7bde151faecc483a0e | No |
| 1000 | 0xc94c194031c33772c9cd22f4095ab2cb2642b690 | No |
| 1000 | 0x27505f29aa987cce38f113cd0d799d046404f5dd | No |
| 1000 | 0x79bf43e033e1c59a8f179965f1c6dc07a0e89a20 | No |
| 1000 | 0x4f215f4f7f6446bf36ee23025f088d74f3ab699e | No |
| 1000 | 0xa039ddb327bfe9a45501eb88468330e92f5abddd | No |
| 1000 | 0xec2c1e9cf4f72c964fc4f564eef7f01f008edb2f | No |

| | | |
|---|---|---|
| 1000 | 0xc18e83cc8d0fca51560edba81f65363321a6308d | No |
| 1000 | 0xbb6632ff603c66b72657d7b38ac5c4645ebe41d9 | No |
| 1000 | 0xb617262968fa4d1134eebb9c8eae65cc51db7a99 | No |
| 1000 | 0x63a35ef772c34b4397ef9a150779462f95398cbe | No |
| 1000 | 0x3eb4004f5cea6be3784e274a4dbca0601f62d9bd | No |
| 1000 | 0xa9ecc9e7ff0e6b38e3ea7b284ff779433bcc0bf7 | No |
| 1000 | 0xf38f1114842190f0ba8a2b8a442033bb770400b3 | No |
| 1000 | 0xb7e92153bc2c2c7ba3e78edbc6ca3bd4c05a5a6e | No |
| 1000 | 0xe4c6514186fad528dad4b6425baebc89bc353644 | No |
| 1000 | 0xadb4ed16636deb9c0cdf0aead55aadf6c43d7cb5 | No |
| 1000 | 0x2414ca489abc5ca49dada84dc70e5f275e5cd312 | No |
| 1000 | 0x9d3364e54795daaf516e1baa80802dd3635da85b | No |
| 1000 | 0x5c9d176918c3a1d07ce4130bd04a37074ebb38cf | No |
| 1000 | 0x7250bdf526b62bf4907b3fca0b74b5122cd5caf9 | No |
| 1000 | 0x257412851d4c0139ebd22c3bffc1c2cc01536e42 | No |
| 1000 | 0xe582476962fbfb675cfbe8413d4a443b8a4060dd | No |
| 1000 | 0xa39ad9dc68fa9d308e57b134ba94af8a67f54db9 | No |
| 1000 | 0xdca8a91951560c5388819a21d4f12bbbc0d007a9 | No |
| 1000 | 0x2443d849ebdb12fce88f82318809b3cab29b21da | No |
| 1000 | 0x62ab17ea2ca20d6a7f3da52a69216e879f914ab3 | No |
| 1000 | 0x2f38b2e80ff472943763f5afb60fdd2476cb54c1 | No |
| 1000 | 0x4b90d10220a472130e8e8f4aa059210be5c6ae70 | No |
| 1000 | 0x900635e02cbd21c3a2308de7fa133a17562d72f4 | No |
| 1000 | 0x6131203a946d6f50c5abfc1649b62398eeff80ea | No |
| 1000 | 0xbe0175f9615e599734cdbb17572719d54c6c715d | No |
| 1000 | 0xeafe5403d9d9c8e3a9438a4626e74c3e48ace9f0 | No |
| 1000 | 0x3104eba86947067104cd3879d5fd74cf9ffbcfa6 | No |
| 1000 | 0x4c152d35de3508ee4bedc4dc287d24dab13e723a | No |
| 1000 | 0x2276deb9003acbfca3e1bbfde1350a2f31f34f4b | No |
| 1000 | 0x70c31cce3325a8772b8c119e1c7928ece49c27ca | No |
| 1000 | 0x4f4f1b81a45c5413e886afb78593a4270baf0a0c | No |
| 1000 | 0x3196241ddc6a4d78666190c4f2dde4784b62df8d | No |
| 1000 | 0x78adb493db15c1efe9433065e50c9eaedaa3a796 | No |
| 1000 | 0x1ebf2060008e8845f31673acd8c982cc1492b9ae | No |
| 1000 | 0x18427b76d13c544155aafee58b206a150b56ec4a | No |
| 1000 | 0xb8611f1498dca3fc300f9e41d9fa7e6d967d67dd | No |
| 1000 | 0x3841f14fd959b7906e1647396a724cefcbc1ad5c | No |
| 1000 | 0xdd9bd2ba10120e31827577d329aecf2440c52789 | No |
| 1000 | 0x66c7ab42f18aa94b07b0380ada9cc5e4672850de | No |
| 1000 | 0xf68e18be11ff85b12d332ca3f91e3a2e4d059d06 | No |
| 1000 | 0xfea0ce47fbf96d1d9d39ea5732871541c14ba645 | No |
| 1000 | 0x2c2e3716f803685d3dcc7ae7a461b0036400ab69 | No |
| 1000 | 0x2b75f5429a8d89419ab9d8ccd3405f82eb9e2349 | No |

| | | |
|---|---|---|
| 1000 | 0xf7d7831597d0f3e89f9b8bfba16c4fa210cd8e41 | No |
| 1000 | 0xb98764f9d798a69b43735344ee48fe7b22ddeae0 | No |
| 1000 | 0x265abbd95a668d6011415771877a7925342f7215 | No |
| 1000 | 0x1d68c0a09031ae66654ecdf3755149e8263ee146 | No |
| 1000 | 0x84e1ab15061bb599860b52048a216318d2a3984f | No |
| 1000 | 0x37a005e2c227b06bd6393082adfa76d024b3ae2c | No |
| 1000 | 0x1dd0781f9c2873115d66485f7003edf13a02f0bc | No |
| 1000 | 0x60071cda2ebb3c387bb171d82cd858a782b3d711 | No |
| 1000 | 0x385091f16848019279fce2186df743e351902af4 | No |
| 1000 | 0x2f8fb72d29652c1f8b61bf774a7e713b5a8c864d | No |
| 1000 | 0x8be37893adf221f193bfdddfa587e7e4a11a7d05 | No |
| 1000 | 0x7095ddc0edeb1a1cb455f64e131cc70f14cbb00f | No |
| 1000 | 0xf9abc4f89bab1c5de88a29389c50b83872af3a84 | No |
| 1000 | 0xf739dbcd3646c11a9bdcf359b40e9b71e0574b82 | No |
| 1000 | 0xda0bcbbb27cdb12ec4497779870a86462499bc41 | No |
| 1000 | 0xd419c2982bfce8952f61d178646e5fc0565061fb | No |
| 1000 | 0x15757d3faeb95ab7a9688fd51fa4e59a8dc2f37c | No |
| 1000 | 0xefe5fa4312b5635bc73fccd0c760a337899896d0 | No |
| 1000 | 0x718392f2d96b1cac85c97c08ae4332e5f215410d | No |
| 1000 | 0x91d46bc5ce351cb41af0f0519a7cadf233b3d479 | No |
| 1000 | 0xcd0c7ff604cf0c9b0f534ed73c1c435647f015f1 | No |
| 1000 | 0x67b1757b5be4e2abe1dd5b78b0cd833b8478e17c | No |
| 1000 | 0xbccd27cf96041294d2600d643f591bd510dcc970 | No |
| 1000 | 0xf1b9189fa0c04f24fa6fd94959fb9ece1a6ffa94 | No |
| 1000 | 0xba88378c68f8af02daf4d9b26289996f458e9ad9 | No |
| 1000 | 0x565c07d11149b5a1a235c6b8e75b2bffd3e6c561 | No |
| 1000 | 0x7397607af1feb8b00f5fbb32ce9a5e65cd93f9aa | No |
| 1000 | 0x18b7b5d1c435840cf9ca663f8a4068112fc491c7 | No |
| 1000 | 0xc2f25eb1ca385aa51d3b480d76d78a79449dcb14 | No |
| 1000 | 0x368de562221f708653daae14f0feb68706a64231 | No |
| 1000 | 0xe1c5f7a4dc5c0bef5a3f2820ef68812d0eefed61 | No |
| 1000 | 0x1ef8b56b4704dced89d8358ca7f22b0702c2424d | No |
| 1000 | 0x4e146e7e311f7931aa3500a7ffef01301197af42 | No |
| 1000 | 0x8c4643678c2eb893cf81cc37ce64bea45989415d | No |
| 1000 | 0xfaa8398ece28d0327c209e3cc5570520662e8685 | No |
| 1000 | 0x5c657a324f16831e53dbdff108e20af87c4fe5e2 | No |
| 1000 | 0x631b6b03d1b046c2b75274f9dbd3857b043cb04b | No |
| 1000 | 0x8e30ea4944be75856d55d71a11d2280a413737fb | No |
| 1000 | 0x8b76352c409074b0c70822363e550e93ae3ab963 | No |
| 1000 | 0x71477150b70e3b72cd4d571c7c1d7d1c7e2e77a6 | No |
| 1000 | 0x44c71f67d9e6be57b222f81d90dc2fa32911d926 | No |
| 1000 | 0x3324e636ac8e3edb2b6818407f8d6b9bbd0dfc34 | No |
| 1000 | 0x598c7651ba09bad20b5a62107bb9509b554fc08e | No |

| | | |
|---|---|---|
| 1000 | 0x5611ed941ba584f08ea1780bff059e227fd53573 | No |
| 1000 | 0x6dfcbdd371e6c5d8ba10898dbec500071e85b453 | No |
| 1000 | 0x39454831b8a3df6163191918079a45228e997989 | No |
| 1000 | 0xbece7794b3d6aee54edc5391fd48871cfb53ac6d | No |
| 1000 | 0x64b94e195b999790f388a7568215a98519e30af5 | No |
| 1000 | 0x43466932ddc5a2899a8e531521c3a6325091c25e | No |
| 1000 | 0xa6924b8ce9f935269e8f35fa892b5fbf523fbc38 | No |
| 1000 | 0x12ae4c26c889080a0b86dc42b29c98b72404f04f | No |
| 1000 | 0x6d4faf4144ccb0b43b1e291645907b4e282abfda | No |
| 1000 | 0xa84dd5fe84a6eda1b0f37a07c080a31d0ba329e1 | No |
| 1000 | 0x4b34f82954ca1606e332d749d5f859a5a4fe7482 | No |
| 1000 | 0x87f945cbd622a62d2520ea0d202203b24842dd17 | No |
| 1000 | 0x0e82cbfc447bf1ea199e014e5dcb58c2e405ef23 | No |
| 1000 | 0xb727c5421880d88a35def73ebf06f8ecf0c55609 | No |
| 1000 | 0x864c86a381c65d8d7ccc94d7d40124b49205cab1 | No |
| 1000 | 0x824da7063d034113bf0f59c3954748a39fce742c | No |
| 1000 | 0xcec5ee3b110834466f1db4252ead5690f920ad63 | No |
| 1000 | 0xfc55f9fda185d9f37a96b77f754f4836f20cba31 | No |
| 1000 | 0x3c9dfe03abfeaade53fc1b1012a3396adf6e05e9 | No |
| 1000 | 0x9302ba435f752c3fb499356ae136c6036875bacf | No |
| 1000 | 0xdca44a0fbf5b0118ca5650714027e098b6c41f85 | No |
| 1000 | 0xe176cf0931de62c89949618640f4d4f3edfa1e77 | No |
| 1000 | 0x9293c1208c47576e404a70b2bff6b124e90fb31b | No |
| 1000 | 0x66631c424b6035f815210562263993b52fe346f1 | No |
| 1000 | 0xa3ff005322968899429d3a7096f343a7a69bd917 | No |
| 1000 | 0xf506f57dd62ef0cb141f2ebf872c8b20849163ed | No |
| 1000 | 0xefcfd185e46feefee177cd2badf2eb453a01cb2e | No |
| 1000 | 0xed921b2bd4b3993cae8b5aa3851a28d961ae40a6 | No |
| 1000 | 0xf25270694601b1f2743b53e59311403f53d994f7 | No |
| 1000 | 0x06fee7aebc75a235a76808db3e02b4d077b70268 | No |
| 1000 | 0x4fcabd030187939b1881f5f3190d33aab152b986 | No |
| 1000 | 0x1cc843dcc12386a568ed6750195bf0e63116fd11 | No |
| 1000 | 0x5309be189d0f72b5bab06e2010a1fbe90623ed44 | No |
| 1000 | 0x440260c6f0c901cc0537e2719c5bdde27b90675e | No |
| 1000 | 0xfdefd06c09d70ae38c781710bd4852715241ae49 | No |
| 1000 | 0xf82bcfc835e7f82f710bb31839b2fd5eb1204dae | No |
| 1000 | 0xcec80b2aa645a3049fb5ae54f0d33b92e3905a92 | No |
| 1000 | 0x78197cea58414b775c7858feff20efa8f032efe5 | No |
| 1000 | 0x007f480b6b1fe1e13eebfd5a55a1911457fdb464 | No |
| 1000 | 0x17a2f3645d7fda7f79cf25b6d0775c146f614a73 | No |
| 1000 | 0x02a544ff83a07cd0a6eb1a5d293196b706d58844 | No |
| 1000 | 0xa7f506c93ed0bb418b418de20555dcf05229c5dc | No |
| 1000 | 0xe7e2f75d4a23f9a0b611d9cebe476bb6797498ed | No |

| | | |
|---|---|---|
| 1000 | 0x10596cf79be62a959d4030c335385ce820a3a4af | No |
| 1000 | 0x3e6d8de98228ec2a6cf23479b6ef60b005a6f22f | No |
| 1000 | 0x19ece99d58f370d87d0c6cbde8d1e201392640c8 | No |
| 1000 | 0x71bba3d850d06c68a8d1ab8c15c41b139939d25f | No |
| 1000 | 0x03345e481e2fa42e5045b6e6b606facf9dc8b286 | No |
| 1000 | 0x2c3f39afb37d5cad7a85624decc9b33b11794bd5 | No |
| 1000 | 0x23bb4747e9b4f24583e4c22b9fcbcd7cd6d7beee | No |
| 1000 | 0x1d0d2f02d4d421868501aa865741fedf456b712a | No |
| 1000 | 0xbf79dcac50b9e5fb84e92c5bc74f1d56e94faa61 | No |
| 1000 | 0x72d54e8aa30d675b66d70ce331c344fe014339e6 | No |
| 1000 | 0x585563d18180c291a600e93253bc03574695ef85 | No |
| 1000 | 0x5e767e1c769575fce000156d6ca7f35af7376fb3 | No |
| 1000 | 0xe38cb8ce9f6001ce21465cbc9ffdadcd64d19a60 | No |
| 1000 | 0x68af2fbdf7ee5c2563865bdd0e2359b264a17a35 | No |
| 1000 | 0xa66152022032e17f47b37d3f50ebd1a59599921b | No |
| 1000 | 0x5fac674295ce8e0fa9ea20b3276bf7ac1564fd82 | No |
| 1000 | 0xb3c44217c528f0574b31064c478f4671539ad3e7 | No |
| 1000 | 0xf29009372ac5f9d17dd3dad6a0b9a39b95391b64 | No |
| 1000 | 0x25c94028670c1d9b490eb8dcd07f54cfeb874f4d | No |
| 1000 | 0xb852073a8a63a4d1063ab3895ece21bf4f44a36b | No |
| 1000 | 0x9194f2c04f3caca46f2c686d8beb8ab837f85105 | No |
| 1000 | 0x3caed3fa672fc4100335c86689f28cfe8dab80e5 | No |
| 1000 | 0x57b34792d63fdb7d8fccb346168048f6f8b5e7cc | No |
| 1000 | 0xba338c859a8eb2cf87d050dd4a22a77356371c17 | No |
| 1000 | 0x94602b70f5d628fd33e30502cc7d04b9e57dd202 | No |
| 1000 | 0x60cff7e2ee51c0d74680c226aa16dc1950749eab | No |
| 1000 | 0xd0fc8e4f44acd6e44da372e269d06981e0107568 | No |
| 1000 | 0x050068b6a0d3247b5c809cfb18a64ec3c6c98ec4 | No |
| 1000 | 0x45ee33709768b6423c7fd284df7159e8ff6ec7b9 | No |
| 1000 | 0x948995f0c349b6cb8bf8ab37a871d7ec4896557d | No |
| 1000 | 0xd08ea6e402003d69cf16b33959d9487adbbae9ee | No |
| 1000 | 0xd17a4b936623c88270ac6ee8386603227a16f7a6 | No |
| 1000 | 0x89e67e57a97a49b20c029d026762ecac44b8c3fb | No |
| 1000 | 0x592ae02245189113f04902c93b630b3a2dc1e9fb | No |
| 1000 | 0x5dbaa0492d82cf84d197d4fd45670d30d90af21c | No |
| 1000 | 0x4e4a4a81506293242655c6642356c4bc1b0f76ea | No |
| 1000 | 0x313c9eeaa8457c9f0719d8bc9fe2aa5ec9a5e714 | No |
| 1000 | 0x3c3cb5571e1156f27ba0411e65e180285edb8e2f | No |
| 1000 | 0x2de4d2fedb07e42d30176b652621fff809d49cb3 | No |
| 1000 | 0x27385699f3a949a50aa93f08d000e11e3a6b70db | No |
| 1000 | 0x21d6aa153ba1a4f9c730dc2148694a965bf693f5 | No |
| 1000 | 0x49a34c8b790b2fc4c6a71109e7403ee638d3de88 | No |
| 1000 | 0xbf39f4180f1291a99900ae5c184346ed8dc1f856 | No |

| 1000 | 0x56129fe3239e00b538411c038520c981a29772e0 | No |
|------|---------------------------------------------|----|
| 1000 | 0xa5e0fd4427c4863def374da285b7d0dee7b5e8d4 | No |
| 1000 | 0x701551a411094142cd82ec26948ece9ad971c874 | No |
| 1000 | 0x6b18b998ed3670b27d873f95abb1e69b549cdcb9 | No |
| 1000 | 0x72dfb61b9ad402c8c6f8653ea3ab9f771a98a371 | No |
| 1000 | 0x2a62a2e7e61f757f41f6c021090791eb33dd0cac | No |
| 1000 | 0xcbbd140decf8d8bfa362674db77c83699e2e0f75 | No |
| 1000 | 0x085a59661f0d0d2f4077f5919402dd57655d9836 | No |
| 1000 | 0x2054dad42de15ee530768f90dcd5b4163a4ae2fe | No |
| 1000 | 0x436a5aeb319f237c9c1c0dbc827068fe3ded75beb | No |
| 1000 | 0x4fcffb8bb56123d703ae40460faffbca834dbe9f | No |
| 1000 | 0xfa6c6214d56d5c538f47bde1c930c696f473343d | No |
| 1000 | 0x445a34b6a8a14979ef6a47cda9492da5adcc7e66 | No |
| 1000 | 0x3bfc33c39dcd93de9126361c7eacbfb312c3996f | No |
| 1000 | 0xb50510b439e09d10d6777bf8e1cf3ffdf34d04d7 | No |
| 1000 | 0x589926966ee2f87a298d5209bdaa73015819f187 | No |
| 1000 | 0x02ded1b40517e1e7f6fe557ea9dade8196302b0f | No |
| 1000 | 0x66c1a4cecdeae5f9a0e317db3508b3b2e7562bcb | No |
| 1000 | 0xe98a0c82cb2b0c8006f0d473bdd6da495abd90f2 | No |
| 1000 | 0x950e3a289ba064f7202642505789476fd6f30f5a | No |
| 1000 | 0x50f26915ece213a9ad2a7b51dbfdc159a22df44e | No |
| 1000 | 0x19587c48ed176de8791ccc586943d7415688d8e4 | No |
| 1000 | 0xddd1d559abb8e787d36cbe426825db26ccfb128a | No |
| 1000 | 0x56333e7c635c6a4f5aad33f52e50e6612d42279c | No |
| 1000 | 0x4b7f9c51dffd67b98ee4b99c80df2fa8eac3c9c9 | No |
| 1000 | 0x8591018b61e8b5a9fe3a36c6720c8a8ad1ff6d27 | No |
| 1000 | 0xafcc4db3cf30c8d44bfb1c954a9a7fa2c56069ea | No |
| 1000 | 0x6fe5e7b34cf6fccf617bba664ecfa4214bbae2a5 | No |
| 1000 | 0xf75d7aeeccf55067b048fa1ba633a45850b243eb | No |
| 1000 | 0x9f0883c4af5252595816423ee72066bea0339083 | No |
| 1000 | 0x879c4864391025fd87f2431cfd299a52b70b293a | No |
| 1000 | 0xe39f6a94739515b507048f58a65d7e921eba5468 | No |
| 1000 | 0x1a6dd72c77f3894be41e42a543bb403ac96e94ae | No |
| 1000 | 0x6d736d3a3dbf85e754c5ee3f6774c08be4eda0f0 | No |
| 1000 | 0x88a6e44d8408a1b67bd67021482ff4c51d8661ad | No |
| 1000 | 0x0f912eedcaf333e40e165af190dc5d492d3a929a | No |
| 1000 | 0x4a1a1c9d97b0f2c37569a3a95f045f1211194038 | No |
| 1000 | 0xb9dc1eb95583af86f45a8a32bd5e9b9918235896 | No |
| 1000 | 0x32a753224c7113bb85f44c8078bca92033a67546 | No |
| 1000 | 0x5f90f42318866bc8ae2ce5061d50c25fef15f740 | No |
| 1000 | 0x86900bac29b151fce28285b96d6dd06e26660347 | No |
| 1000 | 0x70cc27e6e75f6c1a00958ca5bea44f1a77820cd6 | No |
| 1000 | 0x05812ead57cce0868a63e658e98eda71d077b0f2 | No |

| | | |
|---|---|---|
| 1000 | 0xcff8e87a09796bd6d79ebba6185ee5afc41dd576 | No |
| 1000 | 0x67d76d59e9ec3ec306666fae07a0017a2dfa9127 | No |
| 1000 | 0xe248e364b36f3c1ff5ea696b9b87504779acc28c | No |
| 1000 | 0x4bc043f95e4d8c1cd352ba95ba529f364a6b02ec | No |
| 1000 | 0x40a67baef175ba8775227473a6dfa8382d98a1d5 | No |
| 1000 | 0x673d69f234102a02199a0b5b9698083ff85ade94 | No |
| 1000 | 0x99b19d837110ab303c340fe541193599b6e4a186 | No |
| 1000 | 0xdd7dbb73a822ad8166e8115697e794f6a865a7a4 | No |
| 1000 | 0xa9490071533ece1f3a9943335ebe76cd331679ce | No |
| 1000 | 0x3e3d61f6fd45dc7c5cb42e8bf01f227ee5f9e3fd | No |
| 1000 | 0x3560eb1fc7d3316bb90089e064b4980303d4e543 | No |
| 1000 | 0xbc8a9b85e580b6e1474d09985972d117b6803b42 | No |
| 1000 | 0x78cb70d793fd02a87100616b54104c4818914fcb | No |
| 1000 | 0xf324cb93208f06b17048939d56a6353c79a17300 | No |
| 1000 | 0xebcf6851fe3c1cd206c5ee4c57127ca4fcd68a02 | No |
| 1000 | 0xf8b369947965cd90699aaf60985705a8a31d85d6 | No |
| 1000 | 0x55386b7ed57a35250c8ac01cf0e955e62829e082 | No |
| 1000 | 0x8e28195021098034018227db9b02245f368b2f91 | No |
| 1000 | 0xcab8123ed93fdf1d1352a386cf5bef6f0db01382 | No |
| 1000 | 0x0718fef2e41510c25aaf6052db929bedb60152ac | No |
| 1000 | 0xabf2ed15884e6aaa815c2e290541c0ef21f3c3c2 | No |
| 1000 | 0xa8636500980213a694e6fa706d5399777ec970db | No |
| 1000 | 0x383129ca088c47adff1e79df3f3336ffb2096886 | No |
| 1000 | 0xcba84625b1d4f47a247f9868147a7502053f73b7 | No |
| 1000 | 0x2f5c88ea5b93fe1db24a8221e85f59fbfc351ce9 | No |
| 1000 | 0xde9d93b95fbeb66b28c8350197e52a4bc2fee52e | No |
| 1000 | 0x34898f6a6ee7ff1b05fd3a509e32d4e95dd5d2ae | No |
| 1000 | 0x9f2f189f37ca0337281c00a42a688ec9c278c7cb | No |
| 1000 | 0x2bde3372ad7c0cb86bcfda7df50cd024f7026f87 | No |
| 1000 | 0x521319635d6f68bd43a9565bbec8e5deafe3386d | No |
| 1000 | 0x8e8a2a2cbdb7c362ac7db6099eadaa48e930a701 | No |
| 1000 | 0x566b9606710f6b23eaa83e7165e71d83a8d11d7e | No |
| 1000 | 0xd7412a67979b98a07713051fed3d21a1bf253566 | No |
| 1000 | 0xfe19653331cff089e0b8986963503643e51c546c | No |
| 1000 | 0x15fc24d7c5e878bd3c55386b55d81f7722db57d2 | No |
| 1000 | 0x93f4b30f65659ff4e904154d6e2b3bc6dcd39f28 | No |
| 1000 | 0xe83c7d0473d67209e5d2d619331c8dd80327c917 | No |
| 1000 | 0x9e2155dd0e0b34c71ae3279c1bf6d73e8aced69c | No |
| 1000 | 0xdec44db138511c3c452cd2077eed4f3ed48637e8 | No |
| 1000 | 0x9c799bc02e5c7d097ea2d00888349934d4139bbf | No |
| 1000 | 0xf4a055bf427744f593ab524ae3964ff0bd74dc7e | No |
| 1000 | 0xf307314d96d1239ccd7b6e680aeeb42e85d1cbba | No |
| 1000 | 0xefc7a066268481b1f1f11c08dc73fec8eaac266b | No |

| | | |
|---|---|---|
| 1000 | 0xac257551ad9d44bddd7018e4dbcbcb2260223926 | No |
| 1000 | 0xd14ac61f557a9c1c356ace0f2e7db4f607c27233 | No |
| 1000 | 0xca10c7598cc049fc52c2c316cf74f5803c485351 | No |
| 1000 | 0x272443c01db8160f1ddb1a3f24462c297a96dbdd | No |
| 1000 | 0x7e5a30a669b8a4b7fe862b2c73f792dcadebb257 | No |
| 1000 | 0xe35acc3d16b6884d86804a17c6745c23eee24219 | No |
| 1000 | 0x561771258fc35ea7e3e58364719c37309e260e73 | No |
| 1000 | 0xe214c5a61acd521b0f86fe94b6e5d6cf601bfc72 | No |
| 1000 | 0xa8c7cb871fea8ef48d9480032daae7314f76ed58 | No |
| 1000 | 0xd38ca4e8e2472cbce2040e5dc5a9cfa8400d8b1c | No |
| 1000 | 0xc814086ad975e297f916a5b1c96838076e4fc291 | No |
| 1000 | 0x04ff7ae3f27a1f84ddedd320069b2c074b099055 | No |
| 1000 | 0x714ecfd519b4f6961daf49665a7c66ff02226a2a | No |
| 1000 | 0xc667a4d09743959187bd37902493d38d16a11587 | No |
| 1000 | 0xbac249cc076820ecf12a913272c8a9cae366d81a | No |
| 1000 | 0xeb923a29e1181ce9f4502b348e0b724227838785 | No |
| 1000 | 0xe7516feec9aa8e6912fe2cb22df5dd9f15289976 | No |
| 1000 | 0xe37761913eafd686e590fe079835aa2e990c2a4e | No |
| 1000 | 0x39b9ef45134aa566f54b7570be3244b85b778bcd | No |
| 1000 | 0xa523dfa68deb7047ecf5f519983c342d10b1d592 | No |
| 1000 | 0x62efe57a2dc986b61901a4315ee2ad778e2bfb1f | No |
| 1000 | 0xaa2c94c28c1cf217848d960a41d5fa55cfca5d10 | No |
| 1000 | 0x090f1116a19ccc2eef9bd01e422ec83d1d434d5c | No |
| 1000 | 0x1f9fb54aa5d07401c298fe781452c96e785a9df2 | No |
| 1000 | 0x85915bdeb9c65d132049d08d628a3b3651b01518 | No |
| 1000 | 0x28e0ea1d75d6454d24ccdd2ea494948fb03b4caa | No |
| 1000 | 0x16d25e6b3d394e2606e7868d818772efd3a371b6 | No |
| 1000 | 0x315ddc636f12a8b352525f39849b7192a293ce1d | No |
| 1000 | 0x8c555b3383a756406f254fde2f293a0d5897f33e | No |
| 1000 | 0x2ec708dc7e316c1a2336ab7bb4a117549b54d3c5 | No |
| 1000 | 0xd1c0b896d1d9adeb517cd2cac1635ead3d1ea0a8 | No |
| 1000 | 0xabfeac68740fad1ddfab01c61d14bab8cccc06ed | No |
| 1000 | 0xc1ea742ffbb4ebd8312ac9ec1451cfabaf276c4b | No |
| 1000 | 0x40ae6fe2b3f5222179a685c99fbc875a0721b3cd | No |
| 1000 | 0xd80fc7d4592a94ee19f7264916a54766afc7ea24 | No |
| 1000 | 0x8f1255ea79c15b12e799fd845268d2d2fa3d3a94 | No |
| 1000 | 0xfef03732da231cd5a8d1ba79c43539eb7ff40bee | No |
| 1000 | 0x6fdba4ba7f46a0dfc2b8b40e79fd35cd21f05ef8 | No |
| 1000 | 0x006c5c69b139f1712c047dcf1a769726ec0176a4 | No |
| 1000 | 0xbfff7deaccb4e26a21ad1a2a363e653e0945cd1e | No |
| 1000 | 0x0f199b3039fe1219c20303921e926dcefd118d11 | No |
| 1000 | 0x3562bfd980b26aa695969fc8f26412ccf939e12e | No |
| 1000 | 0x43bde191ff65fd792010eafd2b9d9ae76a76dc75 | No |

| 1000 | 0x43ebc2d096c67723c721f2e21c528ac0b63fc92d | No |
|---|---|---|
| 1000 | 0x27e3d48c9cd9caaa2b0e03f2b13a41f62e530730 | No |
| 1000 | 0x7325e35285e0d6e8478ec0d9f1cb229871c16a4c | No |
| 1000 | 0x7c27ff0c8860a7ad3c5444f59d37b57b6bca3b77 | No |
| 1000 | 0x2a1f0b83ac04102cbe65339e1e1f7577ee2680f8 | No |
| 1000 | 0x6b580690f277a667904691a8cbe52347ab11cbed | No |
| 1000 | 0xee7c93280947bbe1af43fb4160ef8cbf3bfe24b7 | No |
| 1000 | 0x992ac961ca70328109736c91f46749ff39c996df | No |
| 1000 | 0x0db50a3ffe86f3ed29ef286e99ebab0a3dde6b91 | No |
| 1000 | 0x259ef38a29d48be494203066738062d3b92596b4 | No |
| 1000 | 0x37e8add57e628887de8a1859997a708a1eb37fab | No |
| 1000 | 0xc3baa2a8d653d89e1533cfe7c5aa73cf367b6bda | No |
| 1000 | 0x4dd4eea05deceda0011f258768996763e2e29fef | No |
| 1000 | 0xf6b14808aa2f2b74961d0f475c9f08e7debc1642 | No |
| 1000 | 0x5e42c9e68a548ebd63001e61aba3bb0a7b9070b4 | No |
| 1000 | 0x4a2dc567e6d0e7f86a5f221afa207e95ee35fed2 | No |
| 1000 | 0x6f6f640806dae105db8f3da7693117ebfad6a656 | No |
| 1000 | 0xa5fe51540abc48943bb7e5926420ad5acbb2a1b0 | No |
| 1000 | 0xfacb688c1e1ad01ecd4c4d8db87a3868ea1c1ebd | No |
| 1000 | 0x581f56ba610cb21601629a76d6779f2f9778e264 | No |
| 1000 | 0xf4efd28307190b4434d4b30429c35e09a448cd28 | No |
| 1000 | 0x0274a83a627c88be003624983b69494347e44c81 | No |
| 1000 | 0xd8b30d96368cebeb012b374ba96e832849b9bd34 | No |
| 1000 | 0x06fcdaa0e37be6cf161578dee8426a82ac330a7c | No |
| 1000 | 0x506feb1e64721f686b665e43e416ef8ee0000bb6 | No |
| 1000 | 0x32a68889b2813e3a281e0a9e1ce268d0b95c5bcb | No |
| 1000 | 0xc3d1aacc894afde87a47b45feb6f61e839c6b5e9 | No |
| 1000 | 0xcc869c8b2b9a27d1f7c1a8925cb48ad512366631 | No |
| 1000 | 0x52ef20fe04933606aafd84f13c1a51da9cad380c | No |
| 1000 | 0xbe027a689d4e1d8e9a64e6c6d120370c97c4c08b | No |
| 1000 | 0x3d1268e74fc90c07266a8dbfd6229d82ff42e51b | No |
| 1000 | 0x79097010455aa3f10d580f13f376d7480c8287ee | No |
| 1000 | 0x8a99293a7d0ec0eff3a5fb0307f2683ff241e70d | No |
| 1000 | 0x5eda39d1a783b08636eb69aa3e122b1d259e20b6 | No |
| 1000 | 0xb56514d23f1afaea65fbf3a31555ef798a4ca445 | No |
| 1000 | 0xb1dbbf6f624e4e09e025ca296b3dd20b2232d7da | No |
| 1000 | 0x6bfef2494c845209d428bb1e34020c4563dd4639 | No |
| 1000 | 0xf16ed4490eabc38f07338e59f4288b7a7ede39c5 | No |
| 1000 | 0x80a3a8058e35004710d502ed0466e30b6305073c | No |
| 1000 | 0xf89736dd67ecfa732c0c3221b28f18b88afa19e0 | No |
| 1000 | 0xd5bcdbdf5aba6a4a3cec3531fe2b9ba5e08469ce | No |
| 1000 | 0x3d739a96ad59f19f69c3d212dd9b9d3ebb014cd1 | No |
| 1000 | 0x7fb3fa45b3603b12a378df303b8a52421a505270 | No |

| | | |
|---:|---|---|
| 1000 | 0xf3f09041967f3e7582fae1eaab618abe5c307d5a | No |
| 1000 | 0xf60833c3d153a78b044faaa9eac649cbc19efe18 | No |
| 1000 | 0x24710e24cb15441c6cad2ecff28b4124792d680f | No |
| 1000 | 0x5aebd3907e809f496459b0e98a9df7a2369c2ef0 | No |
| 1000 | 0xc1afde8608814b0d7345a6989440dae9ec5a4c93 | No |
| 1000 | 0xbcaf613fd89adc3e9036540ea0e7436b916b6f12 | No |
| 1000 | 0x033e60f45010e29b8ca0c3dcb28ff32d7ec18726 | No |
| 1000 | 0x3452263b6ae1e5a486e1716fa2a712698d01ad3f | No |
| 1000 | 0xaa075c7b2ee8fdfcf0028d42a3ff1dd478f05e4d | No |
| 1000 | 0xad9ad328de9943a0247df39fbcad521183747e0a | No |
| 1000 | 0xba2cc3438ce5b60687a5ad8c1d6e1bd07d35a6ad | No |
| 1000 | 0x5e405fa9bdf551bfff1b911a2f5a42cdb560248b | No |
| 1000 | 0x1933966ca83c4068d665bbf3983b1d6752162c88 | No |
| 1000 | 0x33a62b6b80cec4f764da9d9801da778375ab52c6 | No |
| 1000 | 0x3ea4ce04549d951a7febcf845f307a55b9d83f0f | No |
| 1000 | 0x5cb2e88252540cfc1b954e6557b69cefb2f3a9bd | No |
| 1000 | 0x00201cfe9383c65d00432e43c21ab747263ee150 | No |
| 1000 | 0xbf3d9d4aa2f9ee0aeb37f95fe073f07955c77c69 | No |
| 0.02 | 0x0c412d107306d869911a60a8fb1940e44ee4c7e0 | No |
| 1000 | 0xc155de21677e6ebe2e0c20b8a7ff556fc3dbd762 | No |
| 1000 | 0xe50d26716f60c040910cd8ea4c1d94459b79c75a | No |
| 1000 | 0x060c679aa2ea53d6e3b0991110c5ef49d80dd7d8 | No |
| 1000 | 0xae9242eee697e5fddc862622b692cdd9a18c82aa | No |
| 1000 | 0x3fcb0eced05284975f7f64034b9eaac379c9ecd0 | No |
| 1000 | 0x9fc278e5a851165bbdc3a66acc9d3a6d2bef3152 | No |
| 1000 | 0x061bb28dbe884fbaacca0095ee5fad87800c4bb4 | No |
| 1000 | 0x0927bd5d24161d335cfab2d8267204c1e4a71f3e | No |
| 1000 | 0xb7c4c33f0010a2e88852b2e30a57a6f47ad50e89 | No |
| 7009200 | 0x9aad287f3727dfb5094102a91ecf03d76309af2e | No |
| 200 | 0x3257bde8cf067ae6f1ddc0e4b140fe02e3c5e44f | No |
| 200 | 0x1d805bc00b8fa3c96ae6c8fa97b2fd24b19a9801 | No |
| 200 | 0xaddb27092681351a19ceb737214cad46a30176e3 | No |
| 200 | 0xbf74c12d6e6a8c2bd7f36a917250e2bf8bffefc1 | No |
| 200 | 0x16e8cebcabfcefa0908501f789288becbee07f0b | No |
| 200 | 0x9ee585a6c270fd8b046a5b2019fdac86544bca61 | No |
| 200 | 0xfc36387afdba73d4532af724ee04d94992e8a2e8 | No |
| 200 | 0x851b7f3ab81bd8df354f0d7640efcd7288553419 | No |
| 200 | 0xfbb1b73c4f0bda4f67dca266ce6ef42f520fbb98 | No |
| 200 | 0xa4a6a282a7fc7f939e01d62d884355d79f5046c1 | No |
| 200 | 0xa910f92acdaf488fa6ef02174fb86208ad7722ba | No |
| 200 | 0xc0754d0a5cb5b25d452be07165180ef331a3241a | No |
| 200 | 0x6750adbb477d0310f395da2ad93abe4b9bfd1c87 | No |
| 200 | 0xb9812e2fa995ec53b5b6df34d21f9304762c5497 | No |

| | 200 | 0xf5e0639f856698d93c9d9886011018c304d52764 | No |
|---|-----|----------------------------------------------|-----|
| | 200 | 0x0639ea12aafbc7a66304696874cf8001423877fc | No |
| | 200 | 0x31cba7ad3483f9bff236df556e1c3695736a9615 | No |
| | 200 | 0xd1614f0854c1b0e795552641d23b0433773602ba | No |
| | 200 | 0x0c76b11a7ec51ee5cc205ca840ab808049d156ec | No |
| | 200 | 0x81d1a8feec4843d709caab4dd6338123ff54f1e1 | No |
| | 200 | 0xe8e45431b93215566ba923a7e611b7342ea954df | No |
| | 200 | 0x700feaa5cea6ae86919598410c270313801f7118 | No |
| | 200 | 0xd1a0931de7a002d0d47117404bcbb3443fafb618 | No |
| | 200 | 0x8e0505e67fb1bcc108354b29382385537e21b825 | No |
| | 200 | 0x84443f61efc60d10da9f9a2398980cd5748394bb | No |
| | 200 | 0x075596a901052aeb1cd4ddbc78311f40c2bb3b82 | No |
| | 200 | 0x5783bf13d3209fce60a8c6a714ba9604ed3d0ce0 | No |
| | 200 | 0xddeb3a5d35984014b732e71ac99f622fae483544 | No |
| | 200 | 0xa0d7be407a9ec3b87b883f3e4d336b8a93bb191c | No |
| | 200 | 0xce52a8dd7c8ad08e94b44620622e3630f7c1fc90 | No |
| | 200 | 0x3f7ba8b8f663fddb47568cca30eac7aed3d2f1a3 | No |
| | 200 | 0xe6ed62fe137e84692e5b1f2f1657e7d51fdd6435 | No |
| | 200 | 0xcb47be85860c4eda0b0f21a4fd93637f0e9f5dd9 | No |
| | 200 | 0x12fdda0fdc960eeadf164c1183a8b16dab3b8034 | No |
| | 200 | 0xf88de87eaa207cf496760aef7cd61cf1d2d12052 | No |
| | 200 | 0x1cb5b2bb4030220ad5417229a7a1e3c373cdd2f6 | No |
| | 200 | 0x884cadd01715854b83779e835473960ec8ef59e0 | No |
| | 200 | 0x70f03a9b644379b2658833660f1d42fbdb81fee0 | No |
| | 200 | 0x7bf3e9a85bed6f0ca5108059e16fee6d311c607b | No |
| | 200 | 0xa9889aeff6b1c62e370d2ec2b8977b3304dd03cc | No |
| | 200 | 0x9c62be71510619afe6894c24ff6c75ab48e51656 | No |
| | 200 | 0xddec56ea131d2e79516998135677ab1173212d47 | No |
| | 200 | 0xfdb799a7923b811181a67df0cb0e78dce6e038e4 | No |
| | 200 | 0x25ebf73b861a2568e6977e3d8ded9d85e81004f8 | No |
| | 200 | 0x8a532d4bfaf828e45cca14fe8b1f4976b105fa6f | No |
| | 200 | 0x3ee6da02cb29b5fb7be619c010d134ad61093ecb | No |
| | 200 | 0xe4cab5fc3db3ee273156e1f78fe73918ed436293 | No |
| | 200 | 0x05461124c86c0ad7c5d8e012e1499fd9109ffb7d | No |
| | 200 | 0x0174cf57922f41228c79a61c53f8dd60ebda6808 | No |
| | 200 | 0x83664b8a83b9845ac7b177df86d0f5bf3b7739ad | No |
| | 200 | 0x951a15cb963af1ed03138ddf4d0c6329e39fb0ae | No |
| | 200 | 0x0090a9de17938f949203dbc00221ae1086de78d8 | No |
| | 200 | 0xbcf26bb97b5e3cf18d3e5b4afc6887e39a3e331b | No |
| | 200 | 0x75fc1afcbace7d9bb73e7435dcd27ff28a965e39 | No |
| | 200 | 0xf79d569abc9941d894985ba039bc3ad019bcb0e2 | No |
| | 200 | 0xac4925e4c9a4edeb82198cfdf7e7945a07bbbb13 | No |
| | 200 | 0xbfebd8dc2a270d3a6240577f395ff4a4ec149798 | No |

| | 200 | 0x1ff3592ea94057450f746849402f11b7fd56109b | No |
|---|---|---|---|
| | 200 | 0x2ef7526b624136b2ee8b426c620c3e6b3997f24e | No |
| | 200 | 0xf7882303a8651173a7929bb22b7ac67174164d0c | No |
| | 200 | 0xba826fec90cefdf6706858e5fbafcb27a290fbe0 | No |
| | 200 | 0xadbcbd88528108413c422840a5aedd20479acc96 | No |
| | 200 | 0xe130a2a0da9295ef24d2e01c05927ab77ac6c49f | No |
| | 200 | 0xe81ff5a7f528c660cb41facedd53485e20ea2758 | No |
| | 200 | 0x9ec3f3535c8159f1ae731ac27ca32c71456d68d5 | No |
| | 200 | 0x617dac09d59cc73fe9206bb139b3493ea3920766 | No |
| | 200 | 0xb74de1a0832c436359018ee3611e3ce42b133471 | No |
| | 200 | 0xc9c65cee7524739c5a90d90490a51f6809374050 | No |
| | 200 | 0xdfc89da99eed3f98f0909d0ea5c8ac9b22b1cf64 | No |
| | 200 | 0xd9f0b089b2e847ccd532e707049872f4fd14816a | No |
| | 200 | 0x9a919e4d471561de8e19756e6b63267e982b2fba | No |
| | 200 | 0x9b32a8b560336b03e3acfe590e0f3207e007ae74 | No |
| | 200 | 0x612640b523072288ad8c2c8a5b9af583af34bc27 | No |
| | 200 | 0x1fae0ebfd97f72eabc6332c3fb6c720e0bbae840 | No |
| | 200 | 0xf0677b0283390ce046d9d2ee3accd934847cab95 | No |
| | 200 | 0x92852c5edf3beea05a749e4f357428fa12369ffe | No |
| | 200 | 0x1b6c1a0e20af81b922cb454c3e52408496ee7201 | No |
| | 200 | 0xbc95b872b6952788c34086a3bc85149258d1083a | No |
| | 200 | 0x876eabf441b2ee5b5b0554fd502a8e0600950cfa | No |
| | 200 | 0xf90d79d1c1769578ad7d8432651e84ec7b3b3151 | No |
| | 200 | 0x9b3c7ab6259332060aa2cfe4d626839a97887fbc | No |
| | 200 | 0x1b3d794bbeecd9240f46dbb3b79f4f71a972e00a | No |
| | 200 | 0x5c232bf3286a011fecb513658748d5e34419aab3 | No |
| | 200 | 0xb85783bfaa35ecccecef92137a275b8d5c3a8c56 | No |
| | 200 | 0x00e9fec55aec66b9aece8e678fa8c99804afc334 | No |
| | 200 | 0xedcf58d9aabea47117877f590cda9fb6210d969f | No |
| | 200 | 0xf558212da3053db61bcbd4ccdb294e2b5fe4bdff | No |
| | 200 | 0x7bb839176bfe8ec9aaaa7c58656de9f0fc049841 | No |
| | 200 | 0x27a4dc1e70b880293124b1291e2b78f7e65a8a3b | No |
| | 200 | 0x185f19b43d818e10a31be68f445ef8edcb8afb83 | No |
| | 200 | 0x2e9df3b028d0d9511aa1ccc86fa1afe08c9bcd7d | No |
| | 200 | 0xb43e9bea6b8ee15d91b9cd2b4a50f61749b3c123 | No |
| | 200 | 0x7d315222674080ff9cfe1e0cb737e97dd4fa905c | No |
| | 200 | 0x4188a7dca2757ebc7d9a5bd39134a15b9f3c6402 | No |
| | 200 | 0x296b13938002f96657aca08f103bfdf208e0d94c | No |
| | 200 | 0x1d689a4aca27625a16e92c57f273f540c039612a | No |
| | 200 | 0x6810e776880c02933d47db1b9fc05908e5386b96 | No |
| | 200 | 0x7a870c5d5ac47b79471375a276215349b9573806 | No |
| | 200 | 0xa12431d0b9db640034b0cdfceef9cce161e62be4 | No |
| | 200 | 0xb38e82204afcfcb016b7bdd1b8892a1efecd0090 | No |

| | 200 | 0xa08f5246715d635a82c4d9423651a9ea8c67a4c5 | | No |
|---|---|---|---|---|
| | 200 | 0x5f435b00e2f0f8354dd829f5364c60f648183557 | | No |
| | 200 | 0xa8fdc778fda2df87b3fa5842dca3b5ff3f3b0e76 | | No |
| | 200 | 0xae98ad21988787bd1cbfef5d5ce47b22337def59 | | No |
| | 200 | 0x6e086e1c6b2f12f2284c78cc009278f6bcd6ff45 | | No |
| | 200 | 0x908e6316d41d889dd8dab2d47553cb8d006f91fd | | No |
| | 200 | 0xbc90b3ce40fc3ed921d910f3e046c65954fff7cb | | No |
| | 200 | 0x01611e113b53b49536ca87962fdfe8f459e0c17c | | No |
| | 200 | 0xbf15bd159ae5b410c4b7d4ae0230fb81f2f21cf1 | | No |
| | 200 | 0xd43c06ceca9155a974a9f5cfc66ef153f44c5637 | | No |
| | 200 | 0xfddba3f120af75d260fcefb3919a8b6db9348067 | | No |
| | 200 | 0x1b98786734f4358acaf0f8c8a00cd53503ed4ad1 | | No |
| | 200 | 0x6cf0569bf06069e27fca1ff3d6cb398116f0a097 | | No |
| | 200 | 0x40c99e617930c2a7ab2e6ac0665e720529d37cf7 | | No |
| | 200 | 0x270481ae9a91336058dc84c5e5eea63143184035 | | No |
| | 200 | 0xab5d6b43cc4b94f47e54a609f59f178d5af047a3 | | No |
| | 200 | 0x9a9904e286e49e8cecbc876685447ceefa73233c | | No |
| | 200 | 0x822adfc4b4f055a1182e771e1a742235268bbcf0 | | No |
| | 200 | 0x8fafade24dddcf6a42a1f93c6c74fc9f868d78d0 | | No |
| | 200 | 0x39baf3b65c23f6027e6f7f78c184765ccae5bad2 | | No |
| | 200 | 0x2171c7802b7973f663e9bad89c79e2d8b8b23b10 | | No |
| | 200 | 0x77b175d193a19378031f4a81393fc0cbd5cf4079 | | No |
| | 200 | 0xba47f83097c00918eef8db4eecf682acd8fb25e8 | | No |
| | 200 | 0xacf92dd5784e00fe3f492ee1a6c34398e4158a1d | | No |
| | 200 | 0xdb5ada482a034e91d611efbbc1f877bdc15af41e | | No |
| | 200 | 0x71e0394aabb1f98a4c21ffd64fe26d5820034ffe | | No |
| | 200 | 0xa7d66ef39f53933d1f9d4b8751006e8b331d4196 | | No |
| | 200 | 0x114ee4ee7e6c4bf88c112a1cd1590c82e71ab298 | | No |
| | 200 | 0x12bb2d969b59ff2830c1c6d760a2b87e8204109c | | No |
| | 200 | 0x6283b3648349e34d4c596044c8547675b9c2d5f5 | | No |
| | 200 | 0xa320c96cee287b55882045706c34c32ac81015a9 | | No |
| | 200 | 0x35217c315324450379074a6d09b469bfc554b2c8 | | No |
| | 200 | 0x4761df1edb4dee36e2161a31becba39db20b6363 | | No |
| | 200 | 0x3e37a8115acde7b2777701af4e3d342e56fcc01f | | No |
| | 200 | 0xbb0dd16f37e75b1483b23df3125e461e86135f92 | | No |
| | 200 | 0xddcbd759b886ee7ece6a2d54eba9e4ab7ac9bfe2 | | No |
| | 200 | 0xdada9f875519390b7329738ad0681ccfb85bd3da | | No |
| | 200 | 0x3541f9dd7bddca6a328a0e550772e821dbcbf327 | | No |
| | 200 | 0x58d173fe8f065ddef5a8b76b2353a98bae6731d7 | | No |
| | 200 | 0x777c7f8334640dc41e1da6478b90f6c00dcec724 | | No |
| | 200 | 0x3d1df1a816577a62db61281f673c4f43ae063490 | | No |
| | 200 | 0x2b52cc3781a4428ba54f570828d5292b41deee43 | | No |
| | 200 | 0x76e2e2d4d655b83545d4c50d9521f5bc63bc5329 | | No |

| | 200 | 0xc018af30f9c18880170071042a1e5eb9854ba41f | No |
|---|---|---|---|
| | 200 | 0xbab7cebed2d3cdd9cb9f5972139e5715cce79148 | No |
| | 200 | 0xcc062b8a3086bd7466ecf32e4e4e648a16ad8ab1 | No |
| | 200 | 0x012b53c55932b490c48966c92fe7952751f97eb0 | No |
| | 200 | 0x381b37659eb625247592d9661393af43d8397a09 | No |
| | 200 | 0xf787807ef8762b41982c7789fa2aa6cdb9c2d302 | No |
| | 200 | 0x7626dcfe82b81b1535badf067def008d273ae0a6 | No |
| | 200 | 0x53e409ac70e17f1077644910a43ea5e6fbe66644 | No |
| | 200 | 0x85bfc61897e4d847efa6f87415154b2dbe08e4f0 | No |
| | 200 | 0xc310e6174318e23bd11f28b35e418ec361bab3c0 | No |
| | 200 | 0xbf237c1d427422c6fd7ac169dfb90c0fcb0b63d8 | No |
| | 200 | 0xc188f25cf8fae3332eb92cb853db6fcb6aeba9ac | No |
| | 200 | 0xc6d4488192f472c8166882a2edd56f2d27658375 | No |
| | 200 | 0xafa3d5d62bcadaee82d82c5e045863bfa6b66e1d | No |
| | 200 | 0x52350f0ce01567189307f4255c654a3d4a1bb427 | No |
| | 200 | 0x3b2d6d8b6d73e51b59087d055e74adcbcc666809 | No |
| | 200 | 0x78dd172718512aa63629a526543ace1ad73e105f | No |
| | 200 | 0xff2e231b3d6260937edc698da5f77b6d3d377370 | No |
| | 200 | 0x2ae54362af74e7aa24c17969200eb7ee893e1978 | No |
| | 200 | 0x36c510bf8d6e569bf2f37d47265dbcb502ff2bce | No |
| | 200 | 0x50f6db888afee1f52de505c9582ba59f5a73360e | No |
| | 200 | 0x779ea3cd50a7abc08b22092fdac38b48b610afc6 | No |
| | 200 | 0x584f00906983f75a071815ad2e57e1da547d586c | No |
| | 200 | 0xb49091108e6804d1675d32eaa02989096384208a | No |
| | 200 | 0x72e34d8030466a5e0bf1df0e6b85930e839b3c04 | No |
| | 200 | 0xde854a6587f48e39bf462268e2c1985fe7db71de | No |
| | 200 | 0xd0c02f92d646b1a6c7b27337a18270c15e756c0f | No |
| | 200 | 0xd67e5cfc188b547b4dded05a91dad2a6f1e01255 | No |
| | 200 | 0x20af39b45d16fab7b2962b633a5a6cc5254e44e1 | No |
| | 200 | 0x5230308cc362f8f0cd1810a4a7aff559ee69e29a | No |
| | 200 | 0x5b14da705f9795170638c7da7cc02753658e84cb | No |
| | 200 | 0x77da7db2740c5b25a568b37247c42319a311f6ce | No |
| | 200 | 0x84b22748319f3a777f8b86476fab86c37aec9c6e | No |
| | 200 | 0x555f8d07568bef51038fd9325b7a7b1737a48274 | No |
| | 200 | 0xce09fd3e23b65bad12809190a19b6bfcffd48c35 | No |
| | 200 | 0x3dabd7e1475ddafcef63c129878afb1053f08167 | No |
| | 200 | 0x3bf4a69efc1a1a541d6304b3c06d18246fabd545 | No |
| | 200 | 0x81d778d824d4562503b92b6a674431c13ab89b72 | No |
| | 200 | 0xa07eb1a5a55688cb300c3b83f26d0444f7def13a | No |
| | 200 | 0x1c15fb08e7a3bf6ba81801fadc847da254326787 | No |
| | 200 | 0x6b7ce5c6ab5c677aed4b7a5f63daf38ef5911077 | No |
| | 200 | 0xefe375bf2c594155d2924015acb9a121431a91e1 | No |
| | 200 | 0x87f74e3d0e83eeb52ce98cbab8274099e3a6ddc9 | No |

| | | |
|---|---|---|
| 200 | 0xb531ba5eb3f791d28088693039986b9e33ae8ba1 | No |
| 200 | 0x9550615f7e5b9182e6f58a73094239b3d03c8dfd | No |
| 200 | 0xd2d1e5ceb94f663b74d0d04954c789a969cb1334 | No |
| 200 | 0x549c0421c69be943a2a60e76b19b4a801682cbd3 | No |
| 200 | 0x9ebfc8569e13ff5c06cc862518d4be5a88c08c76 | No |
| 200 | 0xbad487baa8e349272d0f3bf1578870f2647072f3 | No |
| 200 | 0x09ec05f2398c0556aca83c558a4098430918b9a8 | No |
| 200 | 0x7fd9a842e476fae64e32847050524783b68a2f9b | No |
| 200 | 0xf67956b9aa6dd96603354db533685cf485b6091b | No |
| 200 | 0xe3cf26e259da3b6849ee2c1c43aab50f6dc15eed | No |
| 200 | 0x4b1117f5a39a1001cd0a19bc926e1765fbf3f346 | No |
| 200 | 0x22561c5931143536309c17e832587b625c390b9a | No |
| 200 | 0xf476e1267f86247cc908816f2e7ad5388c952db0 | No |
| 200 | 0xf44b52c11b1c800722e8fdf4aa7f3076339e73c4 | No |
| 200 | 0x3ec13819b7be728a55dd1fa4ebe26f4ac7e3296b | No |
| 200 | 0xd9c53054d994010fe5dab1d970f27bf6549df096 | No |
| 200 | 0xf7e0bf421deb507519ae4e7e10983e664b449b5c | No |
| 200 | 0x167a9333bf582556f35bd4d16a7e80e191aa6476 | No |
| 200 | 0x8313812e4c8647e297ac8947f9032ce3c27465fb | No |
| 200 | 0x03c9d00479b913b8c2ff95247d5471390fdb7500 | No |
| 200 | 0x8dce876edeb45f831fb9a3c9d7b9f1dc461478be | No |
| 200 | 0xa13f038e4a92a2f7b77bf665f4b6487a021a24e0 | No |
| 200 | 0x737a2824fd2fa781c0a8638126cf8f59a8abab9e | No |
| 200 | 0x216bc5ce72854154e76655da85f11f9fbf9c807a | No |
| 200 | 0x9d22b019d7bb4ce85d6e55adb058c5b47d596e1a | No |
| 200 | 0x4017fb275b5c313501ae9dbe5af1c724f4de83a9 | No |
| 200 | 0x18e0a9a1cc0e71ffa5419d07544a8abc9a65515d | No |
| 200 | 0x80d6c4a0a09f25f6a400e08c95227f5074c61e57 | No |
| 200 | 0x23785f9002e7d43da1f617e212b2518026315943 | No |
| 200 | 0x87bbd40a3fcec5d754f027ce3923ef1ddac43de7 | No |
| 200 | 0xbf7571b900839fa871e6f6efbbfd238eaa502735 | No |
| 200 | 0xaad931af5507b5052bc9511680be2c70ea19b889 | No |
| 200 | 0xa652b556ce519b064894a846706d3529aab9c563 | No |
| 200 | 0x3179002cfcd5c4f65e7a8ed5ef27d1d1106cc673 | No |
| 200 | 0xbc696bd2776e36a082734acf7a85cbf0a357d3d6 | No |
| 200 | 0x28ac72fbee28da47090078fc0f909ec4c198aceb | No |
| 200 | 0xbdf6e68c0cd7584080e847d72cbb23aad46aeb1d | No |
| 200 | 0xd8431953a314249fb64414f1b15381f4121d37ec | No |
| 200 | 0xe35219d98bf6f9c693bf04197070d79d9ba73bfc | No |
| 200 | 0xeef46e7c3d7476581ef1e5d9b897a04b69aaf6d4 | No |
| 200 | 0xa5ed81d73f71bf80bd108a32a770077d59d15a69 | No |
| 200 | 0xb47e7ceb9dc00f9e6d9dbb09f0107d230709fe4f | No |
| 200 | 0x4b2f3f052fc5759413db86e1e77430b50e23f886 | No |

| | 200 | 0x8f5876140d4ec58cd1f8cd3e0b0e6e348bbe9be0 | | No |
|---|---|---|---|---|
| | 200 | 0xec2e3949cdddd9aff6acd62fea0636b2489d8d5d | | No |
| | 200 | 0x62e8d7ce967480fca9ec607c41066e22446ebca8 | | No |
| | 200 | 0x7303a464d20fd5d56979c3c200dac84164619039 | | No |
| | 200 | 0x91158123273e79b0fbc07e272b0eab9eaa7ab9ed | | No |
| | 200 | 0xf6c9da22aba20c19b6d1d8e58311bca50663096a | | No |
| | 200 | 0x4e1acd295b87bd14e2bee02541ae6dd0b3be2fce | | No |
| | 200 | 0xf9390cda498171e748cd0b43ff65f747867e3ed3 | | No |
| | 200 | 0x9fbcb5a7d1132bf96e72268c24ef29b7433f7402 | | No |
| | 200 | 0x6119fa6c5b18be03f3b8e408c961e28239a0108c | | No |
| | 200 | 0x85e9fc8273b1ee9d81f4b800071563096f689863 | | No |
| | 200 | 0x91bb5b6e118e8631e8c7d4acdd23f3ee1de016a1 | | No |
| | 200 | 0x0477a87b96f8b629a51c8c440f0eb301049de231 | | No |
| | 200 | 0x186036592ca604c09472b67486c917b57f2a53dc | | No |
| | 200 | 0x415fa030f9bf31f22f1c9602c9997e9f2476f61f | | No |
| | 200 | 0xc626fa96186437cb2667770cece9f4f22b9e1ac1 | | No |
| | 200 | 0x4b01721f0244e7c5b5f63c20942850e447f5a5ee | | No |
| | 200 | 0x789ede729d240e48fda5ae23422a67e19c6dd7d5 | | No |
| | 200 | 0x04e892e3acfb126d3f6ffddcf52682abe16ed82e | | No |
| | 200 | 0x8ae186af5a5daaa82c265c803b346e33f42ec1b1 | | No |
| | 200 | 0x4da948d3dc52dc4af3cd2b2213adf5de1e1eb58a | | No |
| | 200 | 0xe14676ba7266d69a5105064da60936e47115fb7e | | No |
| | 200 | 0xe7668f5773119a0562567bea16f571968601f787 | | No |
| | 200 | 0x341f86b1f2f086dcde133b81ce1b96ec5adb54e2 | | No |
| | 200 | 0x84d95626f2633a2448dd256ddff353a2f8108c9d | | No |
| | 200 | 0xbe7cf35fa462deda302cdbe5ded40e54edff2d50 | | No |
| | 200 | 0x04ec63ad47f9e92483c122f6efb1fc72b2ad6415 | | No |
| | 200 | 0xb40a8f9cce0730b61fb60b67efc9cf63f265a7ca | | No |
| | 200 | 0xfb239e0df3a98f6b728200c14cb364cfc61dc4bc | | No |
| | 200 | 0x28cd1d40c75d22d9e7f0db8f312f87f0be1fcc87 | | No |
| | 200 | 0x0dd3beb5f4938dbeaf8fb38bc8364a87f15cb75d | | No |
| | 200 | 0x61b497e54f6da155f0e38fd79d65a7daee7a8f3d | | No |
| | 200 | 0xb605ab89b33f18cdb129ea16f75ca5d0417feed4 | | No |
| | 200 | 0xf3314f1ce32e53b81d33afb6bfbc17235672b525 | | No |
| | 200 | 0x8d705733dd27a9adbadd09b84898eece9cd55329 | | No |
| | 200 | 0x1f08cf84b42636e87eb4a03df54bba2aa5160e48 | | No |
| | 200 | 0xe3534f90e367f5bd62af306d9f36804a82ba6cac | | No |
| | 200 | 0x8d12a197cb00d4747a1fe03395095ce2a5cc6819 | | No |
| | 200 | 0x04930ccd1e3977a1b45788ae99c8b76daacb7a82 | | No |
| | 200 | 0xdfbe002af52497f4812748437834e9be54bc52a2 | | No |
| | 200 | 0x8fc66ebf3ee137a5d2eab09fe9edaa06ead2c289 | | No |
| | 200 | 0xd30d0c10cc4b7f046fabbab43c99a77e1d0da4ae | | No |
| | 200 | 0x8df9e9c79a7c4a757c8364b55b9e7f080baaf4cb | | No |

| | 200 | 0x01b1540bcf940b9eca267f33a928324cc0abe3c4 | No |
|---|---|---|---|
| | 200 | 0x1d0dcc8d8bcafa8e8502beaeef6cbd49d3affcdc | No |
| | 200 | 0x09e238ccb1b80d275db2854773943e9cda466ba0 | No |
| | 200 | 0x58fdd0fa08ccde333e1f17d232dd418258fc5150 | No |
| | 200 | 0xb036ae3d480a5eff5a22ce3f9db669e326e5f937 | No |
| | 200 | 0x7faf6df5112c1c7de54e325cc7c7b180da2cb263 | No |
| | 200 | 0xee9e88e9b99cf9884c356e2d2864e4f8973e14d4 | No |
| | 200 | 0x4f2fc04a88070c161c721c5660ea960e314f1cb6 | No |
| | 200 | 0xf435e9a8a9335cfa1742d0e60b1d9f3183e96175 | No |
| | 200 | 0xb5e32dc9b9ac6ed8402d72e712a0947ca93d91f9 | No |
| | 200 | 0x09f3480871b1a3384f948841c29eee9c1392e776 | No |
| | 200 | 0x3dad32f81f5dc35d961d3da77d32a0a268b8db44 | No |
| | 200 | 0xd0bd97286c41f638a68e8b088ba0feb00b90b4a2 | No |
| | 200 | 0xaddb5210dce9127918db041caee93be7b50ce633 | No |
| | 200 | 0x8853f515534f458fd069339bd2536e7aae3ef805 | No |
| | 200 | 0xe92356c05d03fce81063caaafca1493ef6619445 | No |
| | 200 | 0x3d908ee47409c8a097dbb335757a773bbac5a51e | No |
| | 200 | 0x1a61394fa88803f2ea869b178d962dab85e8b731 | No |
| | 200 | 0xeff6210a7681882588d9808d1d63bacbcb0b565b | No |
| | 200 | 0x7733305ca2768ae7249cea555452fdc5ee01cc0b | No |
| | 200 | 0xad492e78ea607f1ccf1cefaa7ee37871932b1d02 | No |
| | 200 | 0xe5d14bb53bc6c9502696c1a006c75ec8d36cb716 | No |
| | 200 | 0x2a0c0dbecc7e4d658f48e01e3fa353f44050c208 | No |
| | 200 | 0xc08d21eb6000357b3d70fbedaf6a1ce5c94d6286 | No |
| | 200 | 0x67fb8b6130a76491976e38a9502c3f077ad3abc5 | No |
| | 200 | 0x0ed97465aa0ed68f181ed4dd20266116b10dcf36 | No |
| | 200 | 0x5e97c21cc62b883b81630a47c7b26891d6e18609 | No |
| | 200 | 0xab680c08bba89f2146f1d3d97ecb6373960b95d9 | No |
| | 200 | 0x61804da74d1a559ab06938fc25ee568278798c8a | No |
| | 200 | 0x0776ba2f0ecc318472d7926285412322a64adbda | No |
| | 200 | 0xe3031c1bfaa7825813c562cbdcc69d96fcad2087 | No |
| | 200 | 0x3f69cab3a1867cbb412567e8f1b23b1de5d42125 | No |
| | 200 | 0x9ccf9a7bf425661dc075f90dfe39a1cedcd21b5d | No |
| | 200 | 0x20c568a3fa8fa07b3a1f57df283582623ba0570f | No |
| | 200 | 0x02352e6dcf0c77577222adee8c63d52243b5c33f | No |
| | 200 | 0x7c99d651d6f15f7fb6f55a7b733f39f4e7710988 | No |
| | 200 | 0x6653d7d1bec690e7f3b224731fc6e1e97f7f7d18 | No |
| | 200 | 0x44eb3eabe3524a62f0dc2023f43ca98702f6cfb2 | No |
| | 200 | 0x2a3b4986cb64bd5e4c6484282fb896fbe60b4e28 | No |
| | 200 | 0x005d8431c17d7706c8262ccf4d558e4e05ec3778 | No |
| | 200 | 0xeb5c8d22ce29dfeca2adb9a1aa30f1142f953d6a | No |
| | 200 | 0x38425da69b48377405b0dec39464d4f5daa45c9b | No |
| | 200 | 0x7af18d6a90abb86a29ddb441e16b64b5d70d26fe | No |

| | | | |
|---|---|---|---|
| 200 | 0xbbcdd4fb030d871be3e2e3bf2199d1e5bdd8573c | No | |
| 200 | 0x5db3ead1abbcb4f8854d38bd1742c20ad39406ba | No | |
| 200 | 0x5f21639f20f586662a3eb24fe971b5c2a35bd012 | No | |
| 200 | 0x2256dbf85987d891c02f90f8b4f40b3e7043c8d7 | No | |
| 200 | 0x00a8d5bee83404f74a491703ce9013e71791317c | No | |
| 200 | 0xff501b324dc6d78dc9f983f140b9211c3edb4dc7 | No | |
| 200 | 0x1c352663ec77d3c23923bb9a884b0a71ddfc0fca | No | |
| 200 | 0x253917be58b51c27ad49cb98e98c5f74edfb3b63 | No | |
| 200 | 0xf8ba3c4d65acbe2bdd3c2f585534d8d5908d9e3d | No | |
| 200 | 0xc1473d45a288165898e074e274919125a1388685 | No | |
| 200 | 0xe34b1ac3074121418152c7a68b4ae6cb7803d725 | No | |
| 200 | 0x3ffa166f18a481194ff38e032c41a77f7b27548a | No | |
| 200 | 0xecb6a3e0e99700b32bb03ba14727d99fe8e538cf | No | |
| 200 | 0x580a986b101a9bed1283bfc7040f1153112b6c42 | No | |
| 200 | 0x4dde3362b76023403111a0ffbc6c059eb5a1e15f | No | |
| 200 | 0xcaf9703c4b55ae6e528e330230f028a8c7b0059b | No | |
| 200 | 0x637e7afcfa7f027bc1fc499bb53b845ecd78d726 | No | |
| 200 | 0xe9a55954681655fa2b5f83351761ef4a7590064f | No | |
| 200 | 0xeb07fdd9469ea0ba2a9c4fd930ca4f98362aa88e | No | |
| 200 | 0x16555dc0082c5d3c6719f1e9c3d8a60269909467 | No | |
| 200 | 0xc7ca5504bec07839dff263a13f0afd94c944b0a7 | No | |
| 200 | 0xc60a4aaf354c9d110fa619803a9c139c502c4d89 | No | |
| 200 | 0xb2adadb82c2d10803d324e59536dc8bcece03757 | No | |
| 200 | 0x4d7916b1b6a1bd30900ac7db7bfbd4fc1c42ee3d | No | |
| 200 | 0xe478b3050bce3606c14c26f724b0db58714995c0 | No | |
| 200 | 0xa4c1f45cfce25218771f735d2586077a29eab034 | No | |
| 200 | 0xc40c6b07118bdd8aa11c22a11453679208f93fff | No | |
| 200 | 0xb553b3318cc41d28b740b77a16272c512546eba3 | No | |
| 200 | 0x6025d96932d378be7d0a46343b437678a126ecca | No | |
| 200 | 0xbd8e199f5e26d6c1cec407f73f093638702c1ed9 | No | |
| 200 | 0x61810ef66a82e497087f8f1d543b270157794a40 | No | |
| 200 | 0xef199525f4119a14238a79df1d38fee8cd379a8f | No | |
| 200 | 0x835b3e6111e0946a0044dad741c07bc6cb76bd12 | No | |
| 200 | 0x365bd827c68d5de0e2bfa5871dc0ecaaf074d5ab | No | |
| 200 | 0x1b86a0f2eac44f295869c1b918737c3c059aa1ae | No | |
| 200 | 0xfd89e2a2598a85e471281c3bc4ac703385494216 | No | |
| 200 | 0xe8fb6dc8eee8143bdbbd74bc347c34674492e6f0 | No | |
| 200 | 0x8819a5ec3683b40262c1fc601f46949054e7ff86 | No | |
| 200 | 0x436ab15705e0ed23284512770748770ee4c16155 | No | |
| 200 | 0x00ab84fd118291278d0c62d1eff83f98232b91b4 | No | |
| 200 | 0x3b75548fa3e7828cdfa7ea075aee6e071c3b5155 | No | |
| 200 | 0xf36d3ccc4677e205691f8a339396ba6adb5932a0 | No | |
| 200 | 0x3d7a1b245d91cc14db4ac9930a18d2c129865449 | No | |

| | | |
|---|---|---|
| 200 | 0x7bb389db8484fc975778993befe2cc44b6e05f4a | No |
| 200 | 0x460b4cd00bd4132517ab5e226bf9fff40af7a7be | No |
| 200 | 0x1a78432f09f35dc54fc7f81fabf50a0305749371 | No |
| 200 | 0x737898aaa719f186ebbddd89a976c22ecb302597 | No |
| 200 | 0x48dff1886c6ca87d40af643994383c8f34b70566 | No |
| 200 | 0x575671a475daac236f88f259732c2fc705cec31d | No |
| 200 | 0xe95d2e85b83185a6dc9c7578f0ab4ed05d4f34da | No |
| 200 | 0x1834eb437cd2144ca38209f4bbcc02d5cfebc638 | No |
| 200 | 0xf14033cb7d3ba6d58e79e8cd1f4a3d12beb4f9cb | No |
| 200 | 0x20bf2d7453f3b284e2418e19c253a3beb39ebd41 | No |
| 200 | 0x75ed5dc7412759f908c91cb57da29288f9a224a1 | No |
| 200 | 0x8d9e4f616aea5cf9fbeec3b20af82935f1796972 | No |
| 200 | 0x04911ac6151d66a9f5682967ede23f60fa9198d3 | No |
| 200 | 0x9b5c211078d02a81d279c433828dabf63cb82add | No |
| 200 | 0x6199a4ac62c622a29a4158089f67a3b28fa67051 | No |
| 200 | 0xb4af76ba60fa82004b5c2526d12376ffd22eb418 | No |
| 200 | 0xcc2b1d106b36edeb05c06946cbdd6f6e5e78bf3f | No |
| 200 | 0xf6e8984c0d0d987078c81f0f0251841cedaabc30 | No |
| 200 | 0x00bfe209f3202eabbc04cd7aeb1e0bb0e23bc116 | No |
| 200 | 0x74541f1a546db1c4e1fe40c69e4184ed5f19a15b | No |
| 200 | 0x203c5369f695f53f4da67a7213d372e157bc4c4c | No |
| 200 | 0xb6515f1c594986f89ff01a8e50716369e0f439a4 | No |
| 200 | 0x74a455f2a8223d409952ad1c09d43e1b534fae8a | No |
| 200 | 0x6b386a61aba9b037c86a4c33e0c7dc4373a3b78d | No |
| 200 | 0xb39c6fd2b1c6015cb0ce1e8f8fe839c371824b27 | No |
| 200 | 0x1f343bfe43df02b6481cc5709d75db2814d813ec | No |
| 200 | 0xae4477a52bae6a0e092adc6dab4d1e235894e6c5 | No |
| 200 | 0x13e2eee81a6da28dba1a3bf8a0343c93ab2e75ef | No |
| 200 | 0xf0c99a5c57af7ba9ea37e205b30907671d5b9568 | No |
| 200 | 0x42c8b1839f7037ece2c42a841c5a94fb0ea9a4d1 | No |
| 100 | 0xeac9f86890ab5b7d3a5df248aa4f3be545ccc91b | No |
| 200 | 0x07e2d22a6aa675609b5b7b372001ed23883d61ca | No |
| 200 | 0x693f72de11efa96378cafb265515cf115bbafdce | No |
| 200 | 0x7d244e47192d2f72470ab5da7fcd6665d025b051 | No |
| 200 | 0x25c8012aa1d5f306ddcfaaa29fea46e012ec8de6 | No |
| 200 | 0xeee637d79ee63594b7170224a4a8f6b407a800fa | No |
| 200 | 0xd6c82689caed942fb34961fc41dd066b34a4015d | No |
| 200 | 0xc486149be9410933a97f1267e79e1d34dfecfcc0 | No |
| 200 | 0x6fc4d393bcebc69dbc8a6877e098babd19504e3b | No |
| 200 | 0x46e8b24174b2d68388a78ab1aaf0ae24284a4b1e | No |
| 200 | 0x83ce68322fba3613591c935c59afd8f5ac5e3779 | No |
| 200 | 0x452665c694324aa8ea264d48bd49c56cc24022fe | No |
| 200 | 0x70fcb49de05c6c8ade10027022678d40aae6008a | No |

| | | |
|---|---|---|
| 200 | 0x8282c63b589100f5d269bf30417d69e5ae7f1d62 | No |
| 200 | 0xf769c75718f5f7022f86b0cff0d20077d2e096a9 | No |
| 200 | 0x43bf27e597d988e99d4ddf54b18d20e80e6d6582 | No |
| 200 | 0xa0b8b814f2ab93f63a42e37ddcab994b5b21a29b | No |
| 200 | 0x5f7a5f4625f5e062c6bf253525fd0ca5cc78bf0f | No |
| 200 | 0x943077d39275a714e92f32d163739b5557d04456 | No |
| 200 | 0xc30cefbea0fb4e547d771b25888d1e6477963590 | No |
| 200 | 0xe7ccc738448ca26f7163f300bfec5365a7f2c17b | No |
| 200 | 0x493bb04f67d644d93447b207245f2cba8983cd93 | No |
| 200 | 0xe944792d47570ec7988cbdc26495b3e06db571e1 | No |
| 200 | 0x4efbcfacba805254e59462af3b0f0c83ddd6af3a | No |
| 200 | 0xc9c636dd734ea66e1183580375ec2835d281d09f | No |
| 200 | 0x28a93aa89256431e8e04a436f0587d84f8ca07b0 | No |
| 200 | 0x245eda2d4d5daef9faa6fc8450c6c101fe245d80 | No |
| 200 | 0x4fb4c4cb930d697eafdc481ee19b6b818e5663ed | No |
| 200 | 0xbee3dd1fa8c4f9221c67c68a76281e26a26d33ca | No |
| 200 | 0x75882ba0d176980a91c265ed2f78da7a62e8f3c7 | No |
| 200 | 0xc82161c1c154c86a1c85207b1d226187c6ee1766 | No |
| 200 | 0x48c4153e4c26f14690e8cc2a5711a7c4896f0f14 | No |
| 200 | 0xc904c9796b226ce860e51ddcd97a440c1d000f63 | No |
| 200 | 0x65760d5503961989ebda0bdfdb7ea845a2605fdc | No |
| 200 | 0x9c255b2f2e9e5765f10c227a39a177bd3e4e53db | No |
| 200 | 0x89ee3e4e1404033cb21faae51d11238867cc15de | No |
| 200 | 0x4f49f90ae2e5adacba6c5029a436f5ab91e444d6 | No |
| 200 | 0x7bfee91193d9df2ac0bfe90191d40f23c773c060 | No |
| 200 | 0xf95345bd75016a1fcdebff43e23fe77c19dc371a | No |
| 200 | 0x46471dab835230bde8848455f12ed46f88a9c604 | No |
| 200 | 0xaa4ff92f0217b7b40f0284d75f1af54967a68f54 | No |
| 200 | 0x0e4e228309e7f938e81bc2059119b6e4d3fedf88 | No |
| 200 | 0xf3fd922fb8941863cc143cbf2f82e3b04ea49a1f | No |
| 200 | 0xf5fdf0180408e974b1b9f5c295bd9e50eb1a272e | No |
| 200 | 0xb7504ad0d4513efa270648f464fd5728ca0180db | No |
| 200 | 0x7668ed190097ee715663680268f665dda216a6ef | No |
| 200 | 0x773cd1eed5e018d1e4903dda602a28203a97cc57 | No |
| 200 | 0x33baac0d44d2e7172fe7c0dc2c6b268a44b6107a | No |
| 200 | 0xd0938c735c622f7cdac51845651e2341c01b52cf | No |
| 200 | 0x84132c6fa98cac0479f80592bbacb7211769a699 | No |
| 200 | 0x98fd0e4d499feca13e8c7bd44c1162fce54c6248 | No |
| 200 | 0x29e240ede5a36ce0eb9aa126520b2f4017e93514 | No |
| 200 | 0xdc110441525a46e49009a694faafd52096737a5e | No |
| 200 | 0xeea8aa3e0d1b5c3dc75b6ec871b9ecccb6ea79c9 | No |
| 200 | 0x2087078e32a792265c56ae5c3a5355d2e62242be | No |
| 200 | 0xb0f8418baac3e022c9fdb102ab967604d8def296 | No |

| | 200 | 0x4a26730ed738bd163e660cd2121c9e916d49769a | No |
|---|---|---|---|
| | 200 | 0xc2699c28fe248ed91826fbdd91a0bdb940883438 | No |
| | 200 | 0x5d9735bd9e24f838f93f240234bebebdad73183b | No |
| | 200 | 0x6dd5f1bf1ffa6a3173e333c1588f4cdde8c6799e | No |
| | 200 | 0x0f6165eb6c675336d119cf59220d96c76ef9d718 | No |
| | 200 | 0xa250621c41a4a81f1852977049c943b49c6baabd | No |
| | 200 | 0x432ba25273fe1455eabdc75c2b495d50b5984106 | No |
| | 200 | 0x7610358dd32ba94d68c76817f494f14b3483e0fc | No |
| | 200 | 0x353880d5b3ca622c88f218691d1b63bb82283711 | No |
| | 200 | 0xb90008e947a237b15e120d4f13362bbb3a5ebb5f | No |
| | 200 | 0x764f4909251f81976a0a2dcebce95333e4c27517 | No |
| | 200 | 0x19833ef832178b5296b03ad827cd5d98b1601fa8 | No |
| | 200 | 0xdd31f8b8991e29eced88d876dd308617c741e261 | No |
| | 200 | 0xe80d5919a41466e0648005d12f57fc00e35837fb | No |
| | 200 | 0x849dac5a873c4796055152a6f5137faf6d11bb52 | No |
| | 200 | 0x30062480fbfc6ea32ac999a3302d3ed6c57430e7 | No |
| | 200 | 0xd17515f437e737c5934756413252a3068b667797 | No |
| | 200 | 0x69446c35e7d2d26f960d2b0bedc24058010c1822 | No |
| | 200 | 0x853e960a347b24143e2c7d317b5e356cc987a05c | No |
| | 200 | 0x03f56aca45a959d0066892dcb40c3fbba3134eb4 | No |
| | 200 | 0x159fda564e98aaec613ccc91bb14cbe1dd5fff97 | No |
| | 200 | 0x9f4c517c88a17bf2266ad85a3b8ff512f26e8438 | No |
| | 200 | 0xeca899d9200fd5147a6c9c0cfc4c7646bb344afd | No |
| | 200 | 0xda47e13269678b0bb99be2ecb2220c165f3c350f | No |
| | 200 | 0xcc9bbecc382640eb56bc3fd1cc6655f435d19310 | No |
| | 200 | 0xa2204e88e8e9cae53c4ef6bc865f06c1fd909c6d | No |
| | 200 | 0xbbcb6a0775020a53ff8ed3e338e54300709b6691 | No |
| | 200 | 0xe03c23519e18d64f144d2800e30e81b0065c48b5 | No |
| | 200 | 0x90417bfd2c2b5fce80538c7c9072a8a1cba5f411 | No |
| | 200 | 0x5db4afd3cfd5c0624b56dc03f450f44bda08b1ad | No |
| | 200 | 0xdfe751c71a20dcd22bd8defa4d59db3ba278684a | No |
| | 200 | 0x921dac605179e14c68c07faae900456dee03ae1c | No |
| | 200 | 0xad45a54a9977013ab581567cf91252a53956e024 | No |
| | 200 | 0xe34e2df841e5a6352b0ae8bd5a797544f11d7e89 | No |
| | 200 | 0xd4359066293da14f8541efedfacac40311a3fc38 | No |
| | 200 | 0x30d4f84a97f4078dc0ad7469c8804083a482b1d7 | No |
| | 200 | 0xfc6ecf7c91b6f5a71d1a7e764ae281bfc53762fe | No |
| | 200 | 0xf999c90dbcf8a2b45fe795adc07d0227722ec341 | No |
| | 200 | 0xcc5d6de3cb701d0bbb0b8c64ee7a723c35a7255e | No |
| | 200 | 0x056f1b76efd39cfd85913f93d88b7791522fcdd3 | No |
| | 200 | 0x6b7580d3bc2ee3e4dbf82c426625dbcecc034214 | No |
| | 200 | 0x6d82fda6e5d6dedf42042f3ddfa2b78b152b6402 | No |
| | 200 | 0xffd7b63a4e2d8f69c270adf3354d848edaf29f80 | No |

| | 200 | 0x33f19221618359fdbd68245220b1e6d07d2da12c | No |
|---|---|---|---|
| | 200 | 0x39518bffa83a6ec184f3c88b4e09b138e53258ca | No |
| | 200 | 0x314f5782b1e14795f873771babcee002d459208b | No |
| | 200 | 0x8c70cfd7cd1927d5dc5641f8133a287f31d41223 | No |
| | 200 | 0x42412ed61a95032d64ed574412dd651929fe33dd | No |
| | 200 | 0xca4daa959438d523cff6741e2ed0cee175ff38a9 | No |
| | 200 | 0xa38561a12574c8e33b5beae7a2d0a8286ffa7c3d | No |
| | 200 | 0x22bb259f12af6f514a6e1bb2d275425458121c7e | No |
| | 200 | 0x6b6e330af4e0078e6b0458f10c3eb0c99e068e90 | No |
| | 200 | 0xd9ffc05e25ac4f914fee0c4cf5e1331c3c52fdb5 | No |
| | 200 | 0xf1d490499279e9ce6f010614c3150541ad636773 | No |
| | 200 | 0x63012783d4ccba9c02cdc5a6241fb18cf8da7a74 | No |
| | 200 | 0xc060918ed6b69345665c0505036bbaf8229c2ef1 | No |
| | 200 | 0x3914bff9b092e8bca7e421eaf97e714d903e04c5 | No |
| | 200 | 0x31a145290c99e74f1ebedf13449307e26d3e0161 | No |
| | 200 | 0x2a1d5cd2db7ae47cd627d2f6904ae56ce763ad89 | No |
| | 200 | 0xfe212078eb0e439e6f558193b69276186be2e246 | No |
| | 200 | 0x28b67d57a7a943e153c5397c5a4bcf8b6bfd3ead | No |
| | 200 | 0x750b77b086637c58962e1715a73858c5744ef87f | No |
| | 200 | 0x0cd89d0e1243efc1a384aa58279ba3432b8f4621 | No |
| | 200 | 0xb14ea30738c0f0df20994a2be4e2f102400ed7fa | No |
| | 200 | 0xc268885b122c6902ad79a1709e1cd080ec1f9eea | No |
| | 200 | 0xe22d0b387d562a0d8c06dfd6a9e0fef38641d365 | No |
| | 200 | 0xe1dd723ed0145dd4ca9e9a56275a0a55d4e03814 | No |
| | 200 | 0x0f938e5891acfa5e2720159851e0f608a0e5c4a7 | No |
| | 200 | 0x42b0f0976fdea2bc68455329ffa80410ecb825ca | No |
| | 200 | 0x29582fd938250143466ff602f504473506d810ef | No |
| | 200 | 0x7d85cf54cac592b9e82bd7cfe76f8f3ccd5c7a6f | No |
| | 200 | 0xc287f5220dfa81e3010cd2d1d33e2bbb74dfbd82 | No |
| | 200 | 0xca7c767854b1e7305de07247ab85e30543d1d9c9 | No |
| | 200 | 0x77cd97e10008c01fc4562cdce61586f4cace1ed3 | No |
| | 200 | 0x91e7b426ea1bd6dbbc735af26ff7a9d5e379f15b | No |
| | 200 | 0x616768442b70d0c4931723057a9c0e26d752ff70 | No |
| | 200 | 0x45d11a179d01f65fcde31d39b6c8ec11d36423cc | No |
| | 200 | 0x7d9b333f88aa7e1ec4cc37959e6aeab29b124bf5 | No |
| | 200 | 0x042052a34d73e8ea7a1ebe338f362ede1c5aef4f | No |
| | 200 | 0xd690080e9de1acc123d4671972e41e6ed831f357 | No |
| | 200 | 0x6a5f720e0a1735156d795edc9a08a61921761767 | No |
| | 200 | 0x94d9358a17f1d8c2c66824f34bf7ae4d3027c3ce | No |
| | 200 | 0x16c41f283121a8445d31c0e831ff85f9e01f568e | No |
| | 200 | 0x9fca70fa787faaceb835e00cd52a2a67f61567df | No |
| | 200 | 0x8965cb674b42cb2615818b3fe017e314cf61b8db | No |
| | 200 | 0x01f5343e66c6ddd37c7332a17e53eb61f30c5ba8 | No |

| 200 | 0x26ebc5639ec1c386ad775a451ceec676dda3dff6 | No |
|---|---|---|
| 200 | 0xa8aff91c7c96d07d689d31dd5bbf7dd3a080aa92 | No |
| 200 | 0xdf5394698ce89859137d3a01383925d631644952 | No |
| 200 | 0x31e156678b8f96005f14f91676bef642c28ad06c | No |
| 200 | 0x11bc41b61943f890aa2859c2a1e81438d52ab8ca | No |
| 200 | 0x664b152c2e7e48baa63673997bdf13b5cb770d72 | No |
| 200 | 0x6b6044128855a568687263b78693629a4c900559 | No |
| 200 | 0x909a35a9914162c4204576ca99e7389b9a3c9bb8 | No |
| 200 | 0x163d1bdebd0537224ebe20bf96e4c2a67aa4b674 | No |
| 200 | 0x42cced5645be67431db711bb424a7d03cdb47ac1 | No |
| 200 | 0xe8650c9f09753e96f3c84710d05d018af02c97cb | No |
| 200 | 0x0beb3abe978ddeb32f84645121294547e7f52de7 | No |
| 200 | 0x459e5d770eb17498e3608ea9b2a667b235700c9b | No |
| 200 | 0x47f0dcfe4bf4ab841e42c1cf52990d6caf49b4dd | No |
| 200 | 0xadeea7e579acd763e4e70bb217037ce28574d27b | No |
| 200 | 0x2e908e9ba65d4d87a152fa817fd379a57ea7ef8c | No |
| 200 | 0xe1efc9113740de35cfc3d3adceb4fa681ad76af2 | No |
| 200 | 0x2318a42630e8eb91eeccbafcb0edbc46b26b9d87 | No |
| 200 | 0x8adb56b4bdeea07e7ecc11a07c283d940237d4d5 | No |
| 200 | 0x37254fcc9c1c564d7c9200d30263ef3443b46491 | No |
| 200 | 0xc747006cbf8a9b1fc004888fb3a0e8668a46ba5a | No |
| 200 | 0xc57f1ca73c78dce54ed05814c190f1bcd1538c79 | No |
| 200 | 0x7b94c3f4d6002b19c20ca5c9dcaa2e5bda7f17de | No |
| 200 | 0x473f06189da5f8cdf334f2ff55b5a5227f6bbfeb | No |
| 200 | 0xf55c081ee193cbf2aa93ceb35639198896b261ca | No |
| 200 | 0xe64cd0eac1ff7937b824e740cb68356c44d3f8c9 | No |
| 200 | 0x03d05c1bf6652624efca54c558ed796743c77359 | No |
| 200 | 0x2166ff3d4f26b705e93a2b4cf13aa455576316bf | No |
| 200 | 0x92fcdb8ac8f0fa2accf8b4bc9b348cc5e8adc002 | No |
| 200 | 0x338e2deb1e65238d1475e0c8b3d1b3cdfa5656cc | No |
| 200 | 0x879a7972fc43ef602fc7de1384bd54213a642dc5 | No |
| 200 | 0xe33344829a5e458c5783ba6638f44e850355ea64 | No |
| 200 | 0xf486e7af48efbcdb17e62dac18d749ea5eb3787d | No |
| 200 | 0x0a8ebf13a6a383742dd7b43c68bf52295873053e | No |
| 200 | 0x993312875d210677bf9f872e1a8734135b8db52b | No |
| 200 | 0x98ec3cb1561d966455e3160aa5ee90441ce990a8 | No |
| 200 | 0x007a654ebb59c0f7ec276c709fc000967ccbf4a9 | No |
| 200 | 0x22a239aa160e29bea9cf60521de93a40780d4ce7 | No |
| 200 | 0xad66ece9bf8c71870aecdaf01b06dcf4b3c2f579 | No |
| 200 | 0x9af9f8c8f3ef87fcf49e21ab7cd2aa1ba26a619e | No |
| 200 | 0xa55f33a88c8d31076672bb88c05fb21bf8d70f70 | No |
| 200 | 0xcfc9faf0584db0da7f4fe906c0436ad2a1172fc8 | No |
| 200 | 0x5594496b9285157c556141553980cf950ff8a088 | No |

| | 200 | 0x7729af3916fbb567984deb0aadd922990635c4d2 | No |
|---|---|---|---|
| | 200 | 0xb3e08599ac57666be68dbb3d311b9c607900a83b | No |
| | 200 | 0xedbae8d01e5882ae6fbc53cc14c3b7589bede245 | No |
| | 200 | 0x6e279b4be5937510527f88bc70848d3517942027 | No |
| | 200 | 0x1ec8b91c81c2639dfcb6fbb1c37b1e85b94fd764 | No |
| | 200 | 0x1d92231bb2de7a96c07ea94d75e3168443bd742b | No |
| | 200 | 0xeca0eb0810733c79804d8a2e8da3b3bac88cce46 | No |
| | 200 | 0xcc13994523cdefb1acc1ada94165010304255a59 | No |
| | 200 | 0x04ef467b8334e4bde2f80fc5d10d8ab3f881884b | No |
| | 200 | 0x858b682ad028d755bf58d819823dc1c71234da54 | No |
| | 200 | 0x07757335bd24ffbc63c43aef1e72ef7005b445c6 | No |
| | 200 | 0x8ab55fb8036a46981782e70b47943255628f5689 | No |
| | 200 | 0x43cf6d975661f0ee3b4536a79c4b5b99e4f385b9 | No |
| | 200 | 0x617214865232097fcb5a335a20b2910244e5fafc | No |
| | 200 | 0xe69f8fb7a76ca8fe5baeec8c700012fbf41812d8 | No |
| | 200 | 0x64a6039e073b9f64240d9ca802114a0df8803eda | No |
| | 200 | 0x3c9efa756aa0cb4efc3a77ed324fbd4967f5fe63 | No |
| | 200 | 0xe801fecff140c256e25cc9fa38bb2b2680c895fe | No |
| | 200 | 0xe0aee0165ed460690752cfa1c7dbd8ebdfae4929 | No |
| | 200 | 0x2fa3aa175e0c98f40372c3a331debd3d92439185 | No |
| | 200 | 0x6310217cc6ed5146a4b2983668d936ac968f1bda | No |
| | 200 | 0x8083f261941467200eabcb980d8b354fd0d80ae5 | No |
| | 200 | 0x5403bca19eb4a88999472eed849717012d99392f | No |
| | 200 | 0x2d1af877a19a1ac80bf7694eca6b9a0ad02f13dc | No |
| | 200 | 0x010b369f5ddddac303e4990a9d9321dbc85bb3e6 | No |
| | 200 | 0xfd8d069d0df73457926785dc112d5855cecc9689 | No |
| | 200 | 0x8506d946cc63d1f1f3a303d68b0da64597cd64f3 | No |
| | 200 | 0xf732364e2a6c2164bc8915ea9c0c42fc7ab9214d | No |
| | 200 | 0x4a9fb999127d58d9c27c9edf93d0dc2408c14f6b | No |
| | 200 | 0x1466e94cc3dcc19760bd880b77f3da194a83a5da | No |
| | 200 | 0x05c4b5fa7f14c33da1c825eb4dd9f1caf800ba35 | No |
| | 200 | 0x49225fe668e02c1a65c1075d8dba32838e1548ed | No |
| | 200 | 0x0e46129fa7bc5523dda07bbef74be9974fd153b9 | No |
| | 200 | 0x8695aca8731e6c1ddb4ed46557c58faf08ae4282 | No |
| | 200 | 0x6d6be461cb355ce216e93cec3baea12559f666c6 | No |
| | 200 | 0x9b8a1c186c9dc4c166ed0ecd2a279bb457ba131c | No |
| | 200 | 0xf3f097c84274bf8bf3aa92e464d4f4e063b61d4c | No |
| | 200 | 0x03f3cb2f83c77c00aac90f3bde79050e948b1766 | No |
| | 200 | 0xf718436b7069b5f4f1d38b0a8f4d5b28b52cace1 | No |
| | 200 | 0xedb7b825f8f1b08cddf6fd5e13a78ac94d988dbb | No |
| | 200 | 0x10e7edf6cb59cd39bb562c72932bdf0825834baa | No |
| | 200 | 0xff3154c09b18fb08450b1e0887c0cef759a62842 | No |
| | 200 | 0xdb0fb2fbcaded4bfd0e4408609812fa89c2ab5f9 | No |

| | | |
|---|---|---|
| 200 | 0x65cfb8137255d0655cebcf4f17b46c8b0b5631e9 | No |
| 200 | 0x945d5bcda8dcd9cd8b221fd23cf4b6c0e7e50bd5 | No |
| 200 | 0x5c79d3d994b54f98cedb0c5d9be4842f26e2fe10 | No |
| 200 | 0xcccfcef6c27946ecc6b4c017b40d81544e2175f5 | No |
| 200 | 0x4a159d6f00abf8e302d9ab6d3bbf528870d3f27e | No |
| 200 | 0x1a63076384f073ce508f3a4207cc79f281e643df | No |
| 200 | 0x50c2c5c803e0fb68a4c85f6a7ca50ebb4f7ea1ee | No |
| 200 | 0x91c2c3e37556e8fa87c39bcabea99a8166175f08 | No |
| 200 | 0xfb612f61a42a5413d52900e3dc2901a8a7d7a05f | No |
| 200 | 0x42d18e1f34bd9b41a5cc76c838fc0537e6b8afda | No |
| 200 | 0xf7098d1fde0cdf43abbcc4f01e16aa11ab69029b | No |
| 200 | 0x2211d5443190dc88181e21ee75e243004bae1b2a | No |
| 200 | 0x3fdf68521985a8d5a3a6912aa786b900de3c3878 | No |
| 200 | 0x1119a0d7dbea417ce13b355126119ceaff600e06 | No |
| 200 | 0x2836bbe76e8912a3cc128d7d2fb424fb9524d860 | No |
| 200 | 0x16c103adea40c1fcc85b944eeeed4d1cf82783a1 | No |
| 200 | 0x0de91b090cdeae9a64f988fc2152a16d9e675b6a | No |
| 200 | 0x51082371a5d25ade9198381507cef0260b689258 | No |
| 200 | 0x270f75520444e7032d1148f6bb8dec2ef00b9563 | No |
| 200 | 0xd3da02a133da345875eb3f64ab434411b60571b1 | No |
| 200 | 0x8f88defb3c67d95ecaeee226506f47da0227d407 | No |
| 200 | 0x1e650a3e347a732b0e6f92a69fdcb6c36edd6ced | No |
| 200 | 0xdbfc5731610532054dbd645c6bb86ba56c9bd4ae | No |
| 200 | 0x76d6b066139aea0c9d82d98f1ec65d657ccdd811 | No |
| 200 | 0xe31f5d796a3a774bd5fddbcf9386dc9491df9327 | No |
| 200 | 0xc95ddcd0a4f28326889c3eac81f66093019cc9f9 | No |
| 200 | 0x4b64710f50838e2a2f4d9bbb096f0040857d4f42 | No |
| 200 | 0x15e75ac8147d4854b69360ecb740ab242a9e95a4 | No |
| 200 | 0xb6092bb4b7d15b71e932a95489864b959ae6ef05 | No |
| 200 | 0x4610848fa36498be727dc7ad073e24086a5df3e7 | No |
| 200 | 0xdf23dedcffadd9b32342d75e0490353045ed739d | No |
| 200 | 0xe8d91fed8a24631cf5ac45996c10c6e4045eee82 | No |
| 200 | 0x63f1a9d82ba41f889d5696ab67085044c8bfb7fe | No |
| 200 | 0x3039e3372bb58fe79a23e0a589c1cd4f5721a019 | No |
| 200 | 0x26216a6c2250b64b563e559c157f7b5f0d363562 | No |
| 200 | 0x3b6244dd9a18cca7d433ccbd482e1bbd70126b92 | No |
| 200 | 0xeafa773fcb717ac68f11ef2f7f84dbf819b17c21 | No |
| 200 | 0xc694db260f28250508e03f0fc04c3d1eff43a5d6 | No |
| 200 | 0x244cc5f275542f603675e64bff845341c678ad31 | No |
| 200 | 0x3a12f9ebe0cfceaa354b6d1d30c04dc58fc63fc0 | No |
| 200 | 0xe77fe2ac62f55d2e804d92934b54b937a2325e8b | No |
| 200 | 0x734cbd8022d7030da00c33fbbd061a2f9448643d | No |
| 200 | 0x585f8dcdccda08fad421b38fff2d512314c61c56 | No |

| | 200 | 0x2198161fcaaddbc1a16a9e869202aace58884141 | No |
|---|---|---|---|
| | 200 | 0xc892a4dc36ffd6244d29f0cec1dd222eb92cfb71 | No |
| | 200 | 0xd92599fa441adcf0931f9d6c5ee49596bd9cb677 | No |
| | 200 | 0x00f828bbd905d50d987cc6a51243f9b85d65b342 | No |
| | 200 | 0x590eee89c707ab07579070b0a11cd7cf3bd15768 | No |
| | 200 | 0x91a6a116f140f103e06f07e75481ba3c50133644 | No |
| | 200 | 0x5a60e4bd4eca04c8ab70c6bc809cda26e21f41a5 | No |
| | 200 | 0x960e50e55ec06c0dfcdb447ad39fca368e94a220 | No |
| | 200 | 0x856c82c5471181f07b5233146e4d998298dcf041 | No |
| | 200 | 0x0f8504e91019d5cdf7d8c56abaf0fe3b77c94640 | No |
| | 200 | 0x0095f554f750adcec8d5c485706e2f9b6af3b5b2 | No |
| | 200 | 0xabdb4b378e51a510260ce90b1b3c5b65f0f5bb95 | No |
| | 200 | 0x6b1e57cf97fe8f46b4a54b540019dcee3704095d | No |
| | 200 | 0xe10711acb655e83aed235edfac21e6ff2fe20d21 | No |
| | 200 | 0x9b8bdf9c90a48a6d12ac2f61667c9f8be07ef398 | No |
| | 200 | 0x170f0275b10c2e99e56046571de28e8e87aa1f0c | No |
| | 200 | 0x696c2b8fdf9a268c6232acc4ffddfd5c97b6e637 | No |
| | 200 | 0x854c78ea7246a62c448162734a02ab4c56213da2 | No |
| | 200 | 0xad910a23d6850613654af786337ad2a70868ac6d | No |
| | 200 | 0xfaf4ab0a808888e5f53fc6914fae3eba20a007e9 | No |
| | 200 | 0xb5baf29b7b9943ef5169425274f8d329ed51c2a0 | No |
| | 200 | 0x2e6867e29d10984bf37021aa65e014ddea323cdb | No |
| | 200 | 0x0719e9f01c0c947ada1caa50c65c6459887cc57f | No |
| | 200 | 0x00d0ee3f86ac4e92847792a75e922d373ab40b68 | No |
| | 200 | 0x0cb5dc773267fcd9343837800129d5c9efbb3b62 | No |
| | 200 | 0xbd277292843283e5308af447da322736bbe961de | No |
| | 200 | 0x0bcbbf72a24e65f91edb1de0a84e61d2f77e3d56 | No |
| | 200 | 0xe9526b3be55a2592c35138fb99f2a014dd3bb479 | No |
| | 200 | 0xe778202bbf8e75f4fef1d4c39ec3eb211ca2aa97 | No |
| | 200 | 0xfbae19c2d144c1900ce56d34f5ccc5b7adb77ebe | No |
| | 200 | 0x70a5c2af95f989a033d3e8f41b03bb61a34a3b63 | No |
| | 200 | 0x40370ad8d6e94ad101884a1e9293f98d2b465bfc | No |
| | 200 | 0xe13ccb8c29e1a921cbd70e1dd5cfe802f9f9d415 | No |
| | 200 | 0x34370e49e0e516b907eb9c48c50f9c99faf877d7 | No |
| | 200 | 0x9da9c5185faca82e1776ac23169eca971d959a60 | No |
| | 200 | 0xc8a8ec4c570d2909f1b321a41cbebc59763e5f9a | No |
| | 200 | 0xb0150788bd6d8762217f6f8182ba1da051f6349a | No |
| | 200 | 0xb6f6d7d3ae92c0dc8ff3438836e84e5fab4c431b | No |
| | 200 | 0x7b695420f8c2703f7dce9523728fe7f055733247 | No |
| | 200 | 0x8bce57b7b84218397ffb6cefae99f4792ee8161d | No |
| | 200 | 0x8a15af28909a777dbbca471e03724d2fac3f415c | No |
| | 200 | 0xc6512fc74bbb80be30e7a6a9384935c91069a0b4 | No |
| | 200 | 0x4d61d985f5931a444e3c80cfe5043694d42445c4 | No |

| | | | |
|---|---|---|---|
| 200 | 0x0933fd5d325eba796c57a348aeca4d04b9b9d1f3 | | No |
| 200 | 0x56de4f391878e8748ad686718dc2d2c7d2742830 | | No |
| 200 | 0x164bcd884a6b66b037581b174cd0d3d7db13b0a5 | | No |
| 200 | 0x8c117a0661568a6189dc65a53a5e1cc2312a22a3 | | No |
| 200 | 0xd0dee487bd7ec05606319dd2d401eb8fdbed1b2d | | No |
| 200 | 0xcf392d8b379e4538f5e24b04d13e4dfd7c86d8af | | No |
| 200 | 0x63d1478db8fcf76dc00dba93b71bbcb31abf8e2c | | No |
| 200 | 0x76813a2e6e5e51a2d4378f29bcef4111b078f36f | | No |
| 200 | 0xdfe345e0f82c4349e2745a488e24e192c5171a9c | | No |
| 200 | 0x925e50b830f446b7a124586af7243d5c8cc1483f | | No |
| 200 | 0xafb2e125d7ce651907aac8ef8a4cfaf098aa72a2 | | No |
| 200 | 0x182a3ccc19f6837a8a8ad43df79db51285dc82e0 | | No |
| 200 | 0x3bf44e1d15062bc9057bf9af15730e83606f3feb | | No |
| 200 | 0x529af767c5e9b4cdaed304c94c7298b0d8d8bdd8 | | No |
| 200 | 0x2ea51c458138d7f3ce9a2c1554c45f4846927442 | | No |
| 200 | 0xb8092287a43f2ce07bd099674ddaea2ea44d12c7 | | No |
| 200 | 0x0a3b8a473b2d628db4346ed0cc4107f562961391 | | No |
| 200 | 0x3e6f8088c514093ddc8242cd145682374040075d | | No |
| 200 | 0x5d68d5941f2417cf86f4b5bdc58279d69785fe44 | | No |
| 200 | 0xf95add0041ec22e1b09bb77a03f372438f1b70a4 | | No |
| 200 | 0xe379a446a345d4e589cd7e79f416bcf84d1f2f65 | | No |
| 200 | 0x4e9c35c4f7e62ee59968f0854d8a09c8becd02cf | | No |
| 200 | 0xb48598517ac31ad11cb8d50fa365bb0e707e8afe | | No |
| 200 | 0x19076bd01e86fa3d76334e27d4b8e6789688a42d | | No |
| 200 | 0xedcfdcaf555ab439019e094d31d76d1a43e1cecf | | No |
| 200 | 0x23e96a52a08e77ff72ed8e8c9afa646a0271ee7a | | No |
| 200 | 0x9ad611b9f0bd4785dd9af783721fd6ac689549d3 | | No |
| 200 | 0xc74e1ea19a52ccf0a7d5b90d2b940544133e3893 | | No |
| 200 | 0x0947871822fa44347483bda2f5ef55f2265b2878 | | No |
| 200 | 0xf191042f6f39143bca3e6ee2bc9b177015f2b2ae | | No |
| 200 | 0x33ae6ebb91843001c58d857208e06e0520c53fa1 | | No |
| 200 | 0xf6d96e33e43a6f0bd59a88e77438e693b2c898c6 | | No |
| 200 | 0xc1bf0ca0dc9af89001743b608a7a44cf6459d4ce | | No |
| 200 | 0xf15d8a01e81d7d27323b8adcfe573fe489e0ed7c | | No |
| 200 | 0xdb65683e6b7ceea24b6b30ca3f0587229c19e84b | | No |
| 200 | 0xade9809d9cb0211b904916c636afb83731ba0d77 | | No |
| 200 | 0x9f9216c3c3aec9a2e4ba6ab92edcfdbc0bdc4838 | | No |
| 200 | 0x79e57b8daa3ab93b1fef6ccc98a1f079afee3c22 | | No |
| 200 | 0x62b1d2c66a8bc08b9e2745fab7d0e923212bdf4d | | No |
| 200 | 0x75a4407ff5fe44b4c8058607769fe20f276d8059 | | No |
| 200 | 0x9754760aaf1a7d68e4e3c11730b73c48ee051a44 | | No |
| 200 | 0x44f87dcbcd01e4cbdac0c72b3c35d16a04c05ee9 | | No |
| 200 | 0x766248fbad0f5a071c430ac8eac52ef6d69ae020 | | No |

| 200 | 0x1853fe4dc3ca4f1896116b38960c085ed20a1a33 | No |
| --- | --- | --- |
| 200 | 0x2586a036bdaf330e77434ef4cbdeda6e7ad939ad | No |
| 200 | 0x3100774606b4bc09e62c6c119651cfc50565aa4a | No |
| 200 | 0xae0b312ef4d18723ac655e8c190249251bb3ef1e | No |
| 200 | 0xbc4d5752a77819f9b861d39bb964aee5df1225c1 | No |
| 200 | 0x0edfd9f8fa096c150de196b5f357468f2d5904dd | No |
| 200 | 0x80ea3bd4f67340350f74678d0fbf39ee2e35b971 | No |
| 200 | 0x43176b5f90536eb4fb156fb4345ef3e6167200fc | No |
| 200 | 0xc20ceda91643fde9d2b4bf10dd1a9ad9b2190e0a | No |
| 200 | 0xbbac9743deb90587de17a89407fc6e20e0df4b68 | No |
| 200 | 0xc3378fe819252c65e7caa46c0721c13ce8385516 | No |
| 200 | 0xfef326d5be040fe71c39ebaaa964a9bbae3c7e53 | No |
| 200 | 0x1203c41ae7469b837b340870ce4f2205b035e69f | No |
| 200 | 0x871b234fc63523d45def3b8f1753c2cf7975e830 | No |
| 200 | 0xf00468f600169b547f8b576c8aaa4bc75f3150e1 | No |
| 200 | 0x0401343c50ff963a7b02b20b31fa9b0b159354d4 | No |
| 200 | 0x4abf7771e9ff7e885736c83e0f9fe86c0e585ca2 | No |
| 200 | 0x71fdd0c6a8c3555e692ca9fb72bc120fac6b5e54 | No |
| 200 | 0xf3fe51fde34413c73318b9c85437fe7e820f561a | No |
| 200 | 0x70cd5811b6d04180cf35b174e307edd7bf58c5ff | No |
| 200 | 0x2a2ddf3b9f2cd04a3c4c4dbf90e339ca125f38b9 | No |
| 200 | 0xdc4fc624ee8c5b29910f2cc4e8f1d0170e4a02fb | No |
| 200 | 0x9bca13ca73d7f27f98afaa0eb60fbf2eb7861fa7 | No |
| 200 | 0xa6c9257460ae18912d8c1c65a163dd233235b6f2 | No |
| 200 | 0xffb6781148d1f2b6415c25dfca2ccafcab4099dc | No |
| 200 | 0xcb1726f8cc61dd4580ec44d27b6afdbfe151641e | No |
| 200 | 0x7b228a9b2e371dfe93d881ff00d4f16c68a22c6e | No |
| 200 | 0xfc74bb4a979be640f4192f464aa7d722b00b759d | No |
| 200 | 0x4972869dcc5e08c32a72dee66792d636bfacc6d5 | No |
| 200 | 0xb2878ac81f5ea0ca9f2be275cdd244a83729929c | No |
| 200 | 0x98fd9af23a3b5070843f3e1afdf5e2ce63b05e8f | No |
| 200 | 0x7e60deca966aee930b168da2f4beae6794f16226 | No |
| 200 | 0xf412bfead3363e645eaf7538cde3a211e97f4cc0 | No |
| 200 | 0xc2dc013edd48afdcd7b872d51d55ccd1a7717e28 | No |
| 200 | 0xc3a3f96d8d5a828646406972a940404b6fed04d2 | No |
| 200 | 0xa13e4a2f9a9daa0f197bbd19ee82173d67de025e | No |
| 200 | 0x2b2accf05f1dbab79afdc25395f7dabc76e6132b | No |
| 200 | 0x656f196435388a84bb7f1dbbfbd4a710257ebda6 | No |
| 200 | 0x7586d2c1406bc053cae0fede125a10543afe20ee | No |
| 200 | 0xbfc04663b492b3786c6666898d5255b5653d0cb9 | No |
| 200 | 0xd99ada78fae3f778c1d8d4b3c269e6468eaa959b | No |
| 200 | 0xcd71bf358c9e7b0fefc2c5ad8f410991ff8f94bc | No |
| 200 | 0xbd59bb30b5a69e121a57ace54c352bf495afa132 | No |

| | 200 | 0x8de81c2aab7cc080124dca3a356928be136c22f0 | No |
| | 200 | 0xb2dbfe83f4d2cb3259b59f7b37daa5b863bd4c1f | No |
| | 200 | 0x24ae98adcbbeae8af6f60c13a2f1f4205abdc5f0 | No |
| | 200 | 0x09fba20c18cb8e9d9e892e90887580d50938798b | No |
| | 200 | 0x240edb67d042ea5434b924eb2cc2bba3ed9ee700 | No |
| | 200 | 0xb1e83a70746f2f42e82afe4e0e020b55d85b0e1b | No |
| | 200 | 0x426abf7caf8db6171660c3dca9569747a49b71fb | No |
| | 200 | 0xd2b88ec5e3bea0c351ecb8610a7045304f91f776 | No |
| | 200 | 0xe1deeb12063a597df33b856e21340abea5f9583e | No |
| | 200 | 0xf580efef3be846cd16e170d12763e789c3fa6bd6 | No |
| | 200 | 0x3cb6c0cc819b26e4df112d00da2a014254b5341d | No |
| | 200 | 0x97b3a33eed41585d6ffde28250c315362a1e93be | No |
| | 200 | 0x8727de2b01561f76be827cc6a3ec0cdc276f4b02 | No |
| | 200 | 0xc648441bf86941290355bf16ae5d13fbf9bd200d | No |
| | 200 | 0xc5af63f466e1e96cb8b251c2fc7884d10cc2e277 | No |
| | 200 | 0xcdfd364210d15dd4a7c6580af30eea963c149d7f | No |
| | 200 | 0xac474586ef7a0dba21b2ca56b0c15836444c1935 | No |
| | 200 | 0x0622e222d7ecb07f062b0d5217ad00e48ee15ae2 | No |
| | 200 | 0x993ea2203a77fb70526e779604a8f569871f9e5b | No |
| | 200 | 0x385352b1a151c5cd36c8ef61b4504db8a8dcfdcc | No |
| | 200 | 0x978aad63fe35f7a72573c411c3dff53608aaeac9 | No |
| | 200 | 0xa300a0f20e5ad0a5d4771a0d5afaa224362af729 | No |
| | 200 | 0x6afc37d46f4a5eb18bae1d7b4fa23c89f46674dc | No |
| | 200 | 0x5d697170b1f898b873f8fb1bd8f33467a83dd814 | No |
| | 200 | 0x2925ff7e8960652adef901b4159dc7b009432139 | No |
| | 200 | 0x47e3998554c29bd0883daccfb2d363d2f2225ea9 | No |
| | 200 | 0xc56fb84e8f2fd76d6fde7563ada182d07eacdb05 | No |
| | 200 | 0x2a8a1f444cff5b79362b942cff9cd68fde12ea55 | No |
| | 200 | 0x26cccb537a60d39a86abdedb07551f57df07d6f2 | No |
| | 200 | 0xea72524eee27bf21c5ea3188f96de0c4aa22e53c | No |
| | 200 | 0x96f445a08ba505e79ef2b932d46eeb8597c6b58e | No |
| | 200 | 0xdffbab15a79d17b9dbf947f7f01be77772e35cdb | No |
| | 200 | 0x6ef31177766c36b5a477b93ca4d839b0a64d2b7d | No |
| | 200 | 0xbedf7ff5f16e52917a97d489a2c8f95d6bf577fb | No |
| | 200 | 0x70f7eb992ee05caf0559265c9facefc1ada35d87 | No |
| | 200 | 0x80eb861dbf240b07b502d336e5f1bb4d57063bc5 | No |
| | 200 | 0x5e22ce84d57791838ff7f1e0ae8a856c14cc2ba5 | No |
| | 200 | 0x6404e0bfcd61cd71cfc19e3845105664c33de73e | No |
| | 200 | 0x88f0e8d658455f992874ad105f7d56b121fb3bec | No |
| | 200 | 0xf10d65cf519658f64117d3b178a86757ef14d3eb | No |
| | 200 | 0x2ad8158d6d5176dfa99f8fd55f7ded9e0b024324 | No |
| | 200 | 0xc6a21c57b60adc050fa4d78c5820f48c8f80dbc2 | No |
| | 200 | 0xc2f289a8813d49ece7a32a5ec3fc77518d0a8343 | No |

| | | |
|---|---|---|
| 200 | 0xd67e302fe667fa7c629e535af0c453e35d69b265 | No |
| 200 | 0x9faa55f4213374a23f53bc606ef4a5052a887382 | No |
| 200 | 0x60a92094fa9bd67233dc44733500826ac8f5e7e3 | No |
| 200 | 0x933d99a4ff2936465b9c18175d23250c0d594f54 | No |
| 200 | 0x6f36212aad5ffb626f09f1a32ade7c13b3cc389e | No |
| 200 | 0xea13a5848e272ea7c9112d0458f885805855fe94 | No |
| 200 | 0x76802eee2d63b02d6f967b7e52026746d587cc15 | No |
| 200 | 0xf1fc488fd1fe59cb57b7feafcf20cdf5ab095776 | No |
| 200 | 0xe1df304dca5d6437c3945b7ddc4a168007e10813 | No |
| 200 | 0xf3d63c2c2e8a1458309d7c35e52a7a76a5210452 | No |
| 200 | 0x6768562d93c75c97c04a4411d520b14424653ca2 | No |
| 200 | 0x948ffe0471cf63dc580c61fae76ff6869e8721b1 | No |
| 200 | 0x712aa55f2e59bdef25f6efc4ae06e3c66546107a | No |
| 200 | 0xa46f6c6c108d65d8f582170844901df53d1ab810 | No |
| 200 | 0x102493836bcc52a16bc8b2d974c6fc45b76e56dc | No |
| 200 | 0x46c89917b3ca5ec4810b059cfba055b2ba8e585b | No |
| 200 | 0x4c0deaf022a07d3ae0c982a0b330c8d152129021 | No |
| 200 | 0xed4b5d22793055eb44a89b01815e944bd32c20bc | No |
| 200 | 0x298dffb71306b0181d3baf1c250ce11d7f8161f1 | No |
| 200 | 0xc6e7cca8533b8c6b4536be92f037b9b07e67d6b4 | No |
| 200 | 0x0d5f247e0672feb1e1c4871729a5e88a999f0972 | No |
| 200 | 0xda35147675b83d3eb9ea56dc88bbea23a65dbd51 | No |
| 200 | 0x12fd7ac877160f16ed5bde6b3585a899930527ab | No |
| 200 | 0x0a78c1dff10695efc220b10f93fe27d4080fee17 | No |
| 200 | 0x5429c95b3bc1a535c22ec989c8624f752daf949b | No |
| 200 | 0x702eccb2b9bf886e27b0698601dc735501b9b546 | No |
| 200 | 0x653efcd3fe42f2fbb5e118acd0726ed4b2116303 | No |
| 200 | 0x100367297e03f75cc375b12349be51bf61943d07 | No |
| 200 | 0x5d3f8e217f1724488783b3cab252314b54400148 | No |
| 200 | 0xba558ae664fe17c00cec228626bf2b9d307ebf97 | No |
| 200 | 0x69b1b73a3f0718f0d1388b55dc45b68b2ae12c81 | No |
| 200 | 0x741905e4b5f1f6ab55477991657294dcfdc4475a | No |
| 200 | 0xa63ddb00c28b4e753b44610dc4d960aaf1dcf6d2 | No |
| 1596.539068 | 0x5eb1ca2d9d250ffad144c7b6f0191fafc97ae1ee | No |
| 200 | 0x2c92f8614ebeb841a793839638f58c67487a1f1a | No |
| 200 | 0xc636461319b6575c0c2d64b6bd8546f8679af779 | No |
| 200 | 0x49c84360795279e83dc5111500914e33e4bf4d4f | No |
| 200 | 0x2a0c45e7cda688dd1b1831ddb8bb0b0738d53b0a | No |
| 200 | 0x55952c321b45cc21d668d7a3e42f845301b49f31 | No |
| 200 | 0x88e8073c3f35cd0224160001dbb72925d5292ff8 | No |
| 200 | 0xb76e4418cc6be5ae5f05261cf75154b502002987 | No |
| 200 | 0x935c2d15aee2b1491f6b166bd2b9b57b5d12c2f0 | No |
| 200 | 0xef9d6a61c24f553920915b39e126c0d09a1d8cf4 | No |

| | 200 | 0x30d0b48fa4cedfa0eca1e8f30a866e531b3901b8 | No |
|---|---|---|---|
| | 200 | 0x51747d83a8020074f1794e4bba976ebe52bd7a52 | No |
| | 200 | 0x75ebc38eeb57b5049b6d75b43ef7149fced01ab1 | No |
| | 200 | 0x06245d33485ba1cadcff93f9c8b02f38bca8d4cf | No |
| | 200 | 0xcbbeccb997f42b6129a80fe945af2ac814aa1200 | No |
| | 200 | 0x46d5c36f973af272542e4c7c77900441182ef081 | No |
| | 200 | 0x1ad6855b22b6e6e2d8e79b054aafdc1b66c63a8c | No |
| | 200 | 0xa314fd2e2dfc83b3b79a6767902a8af6944ed48b | No |
| | 200 | 0xcafdfd93268ccb099a77235cba5f7943df8a4806 | No |
| | 200 | 0x6f8424666ae3d443e7c686a70390487b754e2652 | No |
| | 200 | 0x5e32122fc48c06a44691bfec7030720e54f70a02 | No |
| | 200 | 0x6b743e401464a75246c1e4ebb5fe6bb35546dca7 | No |
| | 200 | 0x415fced51b7517b8cf30e1497dadce7594a652f3 | No |
| | 200 | 0x97ccaf1c706737631028532f7c7053070728e18f | No |
| | 200 | 0x69e3e1069d4efa3efa0529da3868151ab3a7a13e | No |
| | 200 | 0x7fbf9e42e75e5636998f08aaa7195bd8a0334503 | No |
| | 200 | 0x2e84c00907dc7eafad1621725588b5c36b001365 | No |
| | 200 | 0xdbdac7f902a093e0dab8f7c992920737a893eb11 | No |
| | 200 | 0x573a6a5e4777b1adb0bfe96b5ba1196cd5807289 | No |
| | 200 | 0x009ec7d76febecabd5c73cb13f6d0fb83e45d450 | No |
| | 200 | 0x948ffc7015bca0a029de7bdbe7238c064d8ec2c7 | No |
| | 200 | 0x44ee99250cb42d4c842cac03282f4e3ad7d782aa | No |
| | 200 | 0xd65ae315fb9f3c0f9914c19230925d50bcd5ab80 | No |
| | 200 | 0x60d834a4f117a6d0e768c2fe2e6a76326ad9259d | No |
| | 200 | 0x062a9c179d67ae6fa2bff4f0cfe28518169a7226 | No |
| | 200 | 0x62be4f7099e9f4084205d8befa0a0802001d01ae | No |
| | 200 | 0xdf945f3b3640d5f7cee24b3c2aef64d0bb385ec2 | No |
| | 200 | 0x8ede60a650572613b17b23376efa327a693c9576 | No |
| | 200 | 0xccbab2b46d3795248adb78af842593bf7bf75773 | No |
| | 200 | 0x015b60273c15e77a47fb35dd8b0eb7188489ab39 | No |
| | 200 | 0x3ca842fee53fdd0ef1cf4ba838a3b3422964284c | No |
| | 200 | 0x5b88a410cdb5161949ee8903637ad16ccb10be51 | No |
| | 200 | 0xe6c83310bb60a0f8340e281d60452cc1b59b9ed8 | No |
| | 200 | 0xd598b2107d41f92a59cb3c42ea4f924ac84edda3 | No |
| | 200 | 0xfc3191d4d50d1be1113b57936ceabd6cbadc55b4 | No |
| | 200 | 0x3f3532121fc527f9771e8c2530623fc51693e8b4 | No |
| | 200 | 0xd366b105e9d147ffa7d55eae7e2b1b8aff2ec9c8 | No |
| | 200 | 0x319da1af8538e5da185ed9a524fc287ec04d9d58 | No |
| | 200 | 0x1557695ddc9c8b599130ff82f7c2fba7fea06b6b | No |
| | 200 | 0xaa24bbdc707bdc9af799f2a0df8c7899867fe786 | No |
| | 200 | 0x2a6835bb0f97191b844712ac89cbfba3d0986bd7 | No |
| | 200 | 0x3bfd0fdb1ff681ccb220ee9b6a1eba3b2f97c7b6 | No |
| | 200 | 0x53414d2c9bb833404adaa23bd0e059f44936d162 | No |

| | | |
|---|---|---|
| 200 | 0xc727b354e8b187a24df9aca0f177b316296bf3de | No |
| 200 | 0xbc894a4aaf8826d6fd1e6993affa0b68b4fcba0e | No |
| 200 | 0x09fbd87fc08da02092f320385c2d372d3b74de41 | No |
| 200 | 0x2a2ccbaaa1ad7fb492e4ee878009786adf556e1b | No |
| 200 | 0xd803d19041033656032591bafc0f044c2d84f7ab | No |
| 200 | 0x37e11c9deb4c098716ba253501f853159d1e4502 | No |
| 200 | 0xd7998d1f20b98fa166538d6c4f2acec27bd8a6bf | No |
| 200 | 0x6dcb83ac867778a65635951bc0156fcf8c8a4291 | No |
| 200 | 0x3a80de27ab861b0dedc924ea3b6260fe16023d90 | No |
| 200 | 0x969b65a93860ae3da8ddada6c0ddaaeb43f4d07b | No |
| 200 | 0x737916d59cd7b8fecd7164e2ced7bc003f349d78 | No |
| 200 | 0x689fd35a58b605424bff9519071abf06d845442a | No |
| 200 | 0x79829369af57a27f6dcbef00a4d2a0cbad6f7ddb | No |
| 200 | 0x0018c076dfdca7c61f04925a230a9b5a701228a4 | No |
| 200 | 0x064ada5fcb52dfe2a74d2bc5e874083c2a418409 | No |
| 200 | 0xbc58cde0154ef1a8ce18add53fa5f1da97280a95 | No |
| 200 | 0x00e311db4205cc3620e73772ec6c65bcd5be47f1 | No |
| 200 | 0xc6ce7716d7a541e89fa253524a4853b6d9f64ae4 | No |
| 200 | 0xf391c19fe8d824198b5a0e8cde3bba61c6dcdf7a | No |
| 200 | 0x7b68835c345699b91f2eef139c97f4844ce47a4a | No |
| 200 | 0x29813856a84d417b664b28704abbc68ed8b5847c | No |
| 200 | 0x4fa74a97bd577e30883448410265b6bf3c8f6574 | No |
| 200 | 0x6be9fa484fa24fedb0369b6ccb343f9c3a621026 | No |
| 200 | 0x5a5f1208d28dffcaf68b64f24eb7e009b88b4e25 | No |
| 200 | 0xe3bae1ab948736274ed2cb892dee3a6872161771 | No |
| 200 | 0xdec3beea0e2644554bb99e319e370b76b1d12806 | No |
| 200 | 0x0d22c6f7f72bbb8b6f5e603e4f04148622108e2a | No |
| 200 | 0xe994cb60f98cb2c4a5311a5ccf6d5d666ad2dd48 | No |
| 200 | 0x07ed9590064bd1b077ac777b7996a4e9192f0701 | No |
| 200 | 0x73fd123ac1c20a89a2450787b12ac534a936c055 | No |
| 200 | 0xd0277701c0d04b3183ff08dd5c361b5deeb73c3c | No |
| 200 | 0x84e3831116b92999f4bc0d6e4327611a7e1c7be2 | No |
| 200 | 0x167da5aeea0c8c90fa40da0138fbb0edbc1e7aa7 | No |
| 200 | 0x9966b89661116187cd306c37044f46d640cbd029 | No |
| 200 | 0xd74c75d116ba57319936d573be0f8912ccfe3af7 | No |
| 200 | 0x4946ca877718a3f44675fb269ec4ffb9140e90dd | No |
| 200 | 0x15b488b87935d795eed1eb69c08b9242c0f7a4d8 | No |
| 200 | 0x0fc9e53823fcf395d74ad5626d4909850c626034 | No |
| 200 | 0xc4e227ccd330588fc1f8f679d850889a636bffc3 | No |
| 200 | 0xd06bf933d5458cebd397b1581f7321ee435bffff | No |
| 200 | 0x0d3333e75d603668e4588d11dc39152c4ab3b8b7 | No |
| 200 | 0x981907f88e921f132347850489203cf077a0b9d1 | No |
| 200 | 0xb84c6fbd54326b975b8aed211b77371e2f19ac6b | No |

| | 200 | 0x24e569564b89712f79c8e89dfd196137c9ce7a21 | No |
|---|---|---|---|
| | 200 | 0x7ae7afac8ea7b5957a380a9d349e4bffd8da0982 | No |
| | 200 | 0xe741ad6a9a46977698d29075d7b750be4f7416bb | No |
| | 200 | 0xe4ba97f6c08b423573ea4f66f394e8a678dfc594 | No |
| | 200 | 0x339bd1b4996b9b5add36a4b6c170223a879b3d19 | No |
| | 200 | 0x1b022a2509eada428a7f00b47d274ac04a6c1290 | No |
| | 200 | 0x398fac08dbdf9bcc3d66b17410819fbf3dfc99ce | No |
| | 200 | 0xd12a71e895fecda1e5f9a8139c69329ce1fc696c | No |
| | 200 | 0x2e2e24d0fe514653eca7857576328e6e8cd6e5d7 | No |
| | 200 | 0x5570576792b3185d4e431540935383aafcbfe61d | No |
| | 200 | 0x9e6ee04fd14c56a44759285f91df21e7d689a9c6 | No |
| | 200 | 0x89242bdd151c2d1fb3aa2d7b2a03f9b0f9da34a9 | No |
| | 200 | 0x0e8cbe876b5af1df1da902e9e8d62444ba380e24 | No |
| | 200 | 0x44197637e1c3afcac5bddf425439ac6b28ac0b1e | No |
| | 200 | 0x0bb75bef057da63a0ae4b25fe9adafd35cd92b87 | No |
| | 200 | 0x5a2009f7461d4049c7b97c40a2b0e69ec2d18e3f | No |
| | 200 | 0x054570d3c737dceff77396829feb06622db0c687 | No |
| | 200 | 0xe46c9f81b3c658ec0b3e12ff3eb3f41224739694 | No |
| | 200 | 0x55337149bdbd9afd32289509f0f4da37f22bee11 | No |
| | 200 | 0xfcdc6d5f3b7690b72c7accf7a7b2da4f6ce75e3c | No |
| | 200 | 0xf473cb131655b15f8491098aa4cdc576bf34da58 | No |
| | 200 | 0x00acdbec028172388149482cc83f285e9e05facb | No |
| | 200 | 0x8a9bce7b083f12e7ac8fe0be07d04118b5ec17b2 | No |
| | 200 | 0x0ac95a9e1c92bca9a5b63b438f810c2a0bf42e94 | No |
| | 200 | 0xd73d493ba55718caf59a51d50a0aee47e481d530 | No |
| | 200 | 0x288d47d7ff07024b9900075f8fa553af003bc00a | No |
| | 200 | 0xdf6eab37b861fac90f86c2ab9ec1a04f175a2de2 | No |
| | 200 | 0x6d9eba250c19f769c96a1be86397c098f95fbab9 | No |
| | 200 | 0x73cfeab6fb019820973f41674c3ac310af3d8329 | No |
| | 200 | 0x5154f733e38c090675365ca02ec070aa6438293d | No |
| | 200 | 0x9f0d70ea717cb6f7a1821a4f1add32f78111575a | No |
| | 200 | 0x5c17a37909d936be8a5dad6134d87d53f21da924 | No |
| | 200 | 0x1279150d01e76c6056314067de9d50995673a931 | No |
| | 200 | 0x75fa9b572ea9a3d40b50a4e0a3bd9b4abdd73513 | No |
| | 200 | 0x554069726423affb00afa5fbe60ad3668eae0544 | No |
| | 200 | 0x1a8225b0178cba5b64a9eeb09a2649ffbeb5cfb4 | No |
| | 200 | 0x0dd2a550562105173dd1527f5ae5f4cdf0c04d5b | No |
| | 200 | 0x758e44f1edb716d40ea20a7f784feb5e392ac712 | No |
| | 200 | 0x7ad02ebef42356d64ea57823ff26626554bec14c | No |
| | 200 | 0x17b2cf9ea4eb2bf82f6873a9c2ce4e01aae9374b | No |
| | 200 | 0x66a019434e89d68ea1d2368a898c3911be2e1232 | No |
| | 200 | 0x7dbcb7d49a8ca883391616cd81ecfc32876a7b30 | No |
| | 200 | 0x1886dd39607833fd9625cf14d8bea92075bde55c | No |

| | 200 | 0xbfd1fc279f93d6e87e3bff00fdc3f84cd1fb5a7d | No |
|---|---|---|---|
| | 200 | 0xe3096ae5629bfb9ab8efbdaf2987c3ab2ffe79bd | No |
| | 200 | 0x823c0925526d71355480c8b26f1a5b10b5dcbae6 | No |
| | 200 | 0x5ad727d30bbcb5a7bcdfa213b940ccfa61835121 | No |
| | 200 | 0xae80fe03cec557c06980355eec1280c0bc528aae | No |
| | 200 | 0xca428863a5ca30369892d612183ef9fb1a04bcea | No |
| | 200 | 0xe2859c36381b1715ea125e70c29a2f2ee7a70781 | No |
| | 200 | 0xbc9b93f0ad6f106e7a46dd267b8b4f11b921d43c | No |
| | 200 | 0x5aaf1c31254a6e005fba7f5ab0ec79d7fc2b630e | No |
| | 200 | 0x375a4b2ba48327aea7536cfbbe5a3cdfa2a23e20 | No |
| | 200 | 0xe72b6f847a204b7e54b4efabe4ad233acca68ee3 | No |
| | 200 | 0x8f5a095ed48e9184f020777193bad5a7e9397178 | No |
| | 200 | 0x2b7f9b45b75f86ff763e8a42cd9b695ce6785b8a | No |
| | 200 | 0xd757dff9b08abab537f820687907a59eb8e4274f | No |
| | 200 | 0x8007d5c0d9b5814868e9b54d2db1a1a36bfab5d3 | No |
| | 200 | 0x7c735a010da9c46585ba0fe53e5964c024b009e1 | No |
| | 200 | 0x03103cfeefe87da32c09d080d34e53adaa937b56 | No |
| | 200 | 0xde17273a47c76333552171b1d30bfb71b63148e8 | No |
| | 200 | 0xfd7c450df95b4aca3aca6aaecf6a5848fff6c2c4 | No |
| | 200 | 0xdb797ecc30b7eec7676316cddb300ae967de9b8d | No |
| | 200 | 0xf2f55af244a1d3d7318864c8f6b9727cd928c6a6 | No |
| | 200 | 0x901e9ffe28c136759399025ef9d2da2ca9089bd2 | No |
| | 200 | 0x03118e02ce007a0f0d1c9d806c2a7d5ae2f26995 | No |
| | 200 | 0xd68ba7734753e2ee54103116323aba2d94c78dc5 | No |
| | 200 | 0x3ef872781759f1d6ac97387f559a8ea0ab95b51c | No |
| | 200 | 0xf035696cef52da54879f9b751fa5ac68047a4618 | No |
| | 200 | 0x32a59b87352e980dd6ab1baf462696d28e63525d | No |
| | 200 | 0x69ccede343dac5b0706dea902357f49b55ac5edb | No |
| | 200 | 0x02e3f16ca21cf0508835b190933ecbde2f7f14df | No |
| | 200 | 0x69cee4a863d98dcb06945487af806e2688ab51bdd | No |
| | 200 | 0x5fd930894d7cea32f346a26f20c96af9e7a19e97 | No |
| | 200 | 0x17e0975ad70007c2701bb8131bcb7dccd107cd4f | No |
| | 200 | 0x79c313e4146cece3b7804d043958e79d992c7063 | No |
| | 200 | 0x752cf7d522df0da84ff35a9f468e0dc562e1b21b | No |
| | 200 | 0x933b0353235f4496e467394e61fed2ced4d47438 | No |
| | 200 | 0x16a0bebdb07cdf6b6951d0e7dd847f3e51dd4a02 | No |
| | 200 | 0x60c338db0e9bafe19460de2b6b13cf6eee4f494e | No |
| | 200 | 0x458c085ae40a9dc797d6ad4877ec67610f7aaa12 | No |
| | 200 | 0x1dbe60d4a5f5c20bc3de85284fef19cc65949af0 | No |
| | 200 | 0x102b93e1e21c34441152a61a25e6b64481172b1f | No |
| | 200 | 0x94194a8cf95983855b1239ffec08e979527bdfaa | No |
| | 200 | 0x9e390b5b472065e00ac671353ad2a3486d08e945 | No |
| | 200 | 0x76d2ed3da72afcbc0285b4edde4714d7a3684b33 | No |

| | 200 | 0x0b68ffea94332cf52169234ef5e0c6face2fb748 | No |
|---|---|---|---|
| | 200 | 0x43c8f31259108c480d14c8dd55de4f093410563c | No |
| | 200 | 0x4c5472116fe8fdc491428899aa7f3b2d8e631896 | No |
| | 200 | 0xf2430175ac334f7f6b67ed8e23357bb6798eab1c | No |
| | 200 | 0xf9404e1a17204cd6c20b28bb35fa477dc6ed0eca | No |
| | 200 | 0xc6029a121f14b93edf879a0f3041ffdf3137cfc2 | No |
| | 200 | 0x732b55989a48ee1cc836627f45d89e06b534222b | No |
| | 200 | 0xa805985a994a7c8e2b187f1d4338afe50a47875d | No |
| | 200 | 0x9812bfd4cff19e9faba3759a7a25d890b6eaf640 | No |
| | 200 | 0x1c560aa214949418a573a473415ba9f26f9dd90a | No |
| | 200 | 0x190b9ff4e291efc653d0f7a4927efac82196528e | No |
| | 200 | 0xafd5f60aa8eb4f488eaa0ef98c1c5b0645d9a0a0 | No |
| | 200 | 0x86d85c34ac6042205bc67310cdbe5d5d0c52bfbb | No |
| | 200 | 0xa7a55b4269c1447ba3875f46a58b50dbc97cdd6e | No |
| | 200 | 0x6f602c5027284ca0b5900e03217162e1d07d2c93 | No |
| | 200 | 0x4e5ca77887f0bf5d2ab341ac1fc45dc0594838de | No |
| | 200 | 0xdda7f8dc9c7376c025d31c8b9778b02762352dfb | No |
| | 200 | 0x086c2a4b7ee6bc0a3d7cef701bc5314a655ccc8c | No |
| | 200 | 0x2233b56797e2b8c912d492044146fdb77238a374 | No |
| | 200 | 0x01409b6cabb76a5a44e165ac70e2af135116f581 | No |
| | 200 | 0x6d702b5a9fa6d1d1c6e0c758999291fcabe05a84 | No |
| | 200 | 0x1c922203745381a0e2237f4d8388a66a7a7c1efe | No |
| | 200 | 0x68f2a118f55ec620ceb32773c4d5d24daa188752 | No |
| | 200 | 0x9cd779095781e0b5cb03f8de937823a302be36c9 | No |
| | 200 | 0xfa6e3a14da4defdd14fe891073facd8e01422dc0 | No |
| | 200 | 0xfa2caf0f270dccb567e88bd54f50d4158f9b03f6 | No |
| | 200 | 0xabd238fa6b6042438fbd22e7d398199080b4224c | No |
| | 200 | 0x138b633ee4f0c36c61b921b4758a1f4259a72ff4 | No |
| | 200 | 0xb0e0a51b9794ddc76376aa1c944a1aa0a17b91c4 | No |
| | 200 | 0x19bf0f762e87538e3f8ed14952675d592cb00239 | No |
| | 200 | 0xcc8004941275b5485495ba41437be1c898384f30 | No |
| | 200 | 0xf0f51a3fd19728cd61226a87e32e17d723132bba | No |
| | 200 | 0xc075c5e0628cace67cda7eb4e9e658ad93a7d4b1 | No |
| | 200 | 0xd4fa1283852d69654a1813ea744b4bfc81d879b7 | No |
| | 200 | 0x8cb6339e53f6ca6545671c3f61caccdd90747b34 | No |
| | 200 | 0xf52c4cd43060c83956ded01c00251e14c5b10720 | No |
| | 200 | 0xa0298fe0cd3b29e476aacc4be35ebc4f6f3a5953 | No |
| | 200 | 0x6be24592bc23c7de8bcb08bcbc81f0248acdad53 | No |
| | 200 | 0xfc860cc4f352186f60c890f1e4f07575d6095072 | No |
| | 200 | 0xabe57445af3e73efbae05f99f80545a4a813b23e | No |
| | 200 | 0x482e5957ec47790cf2dacf30a9cce366ec4d9664 | No |
| | 200 | 0xd518922851ee413977a0284b800f728bde8ab4d3 | No |
| | 200 | 0xd6f5646d9e7fbee7cc907eb8e12dafa5378431e6 | No |

| | | |
|---|---|---|
| 200 | 0x0d59e5fd8190d23500dbfbb0eddf952e3eda01e8 | No |
| 200 | 0x08c73f5874ad8dec20b7a04941ac157b7ac89897 | No |
| 200 | 0x46385d144bdbb9948b29f30e1c4a3b794e17f668 | No |
| 200 | 0xe6f9c01b7ae0ca22aa063b3707468295b646477c | No |
| 200 | 0x21285910b6d52dd021ac80b129f60a2b9d3f6ffe | No |
| 200 | 0x6d5995e2adaebb3af88aec17683c588472f583b5 | No |
| 200 | 0xed9229ecd621b18a878ccad9fa40862766df8d1f | No |
| 200 | 0xf847fefb9c8a886de545f1002d1d8770126dc11d | No |
| 200 | 0xd3e4f37cac3a697fb60acd36a0a77da7759f1cea | No |
| 200 | 0x0368574c12632157eb32c65f4cd3f923d27c4c33 | No |
| 200 | 0x266f775bfc017ecc9d07232a1f7fe1e6a73b17ef | No |
| 200 | 0x36a3c5e4c4bdb21212e2bff3bf46a225dfc8460e | No |
| 200 | 0xada4c71e2a8f78146843b95a73065a9f787ae9ce | No |
| 200 | 0x0cb47d5f9e367d98e4efc861313edb5c61b80032 | No |
| 200 | 0x962b2d90c4acc8321c4dde31faad09a9fb3bc90d | No |
| 200 | 0xff26ccf9058b9bd8facfb6a8876864fec193285d | No |
| 200 | 0x603f297f2536d020fd113d27184d3f72bbe4e683 | No |
| 200 | 0x971e7b3327a2505e6302eb967fdeac979901658e | No |
| 200 | 0xd598f39dda57069b11bdbb2b3bd55145006d5992 | No |
| 200 | 0x22dff5cccaf1a7c47f142a663c569d2bd66860c5 | No |
| 200 | 0x5fc35ab888e1031c2a10f44771d58a4fceedaa91 | No |
| 200 | 0xa90e004b03c366879f25dba11a51820d91e6a659 | No |
| 200 | 0xb2fabb62e765c9add9582485321084d40c2419c3 | No |
| 200 | 0x65aa0f412ec423babe8706c84ccdd9d85a1752b9 | No |
| 200 | 0x3a98e963934df1d1541e7bb30a1eb522df69714e | No |
| 200 | 0xff99ebf5dceb5444d4cb281f57e4a6823f9d4b29 | No |
| 200 | 0x74bc30a3a7245b603419669386d302cc487f4e9f | No |
| 200 | 0x69ef41f625f0a6383aa6f2beb8ac3237f91492fe | No |
| 200 | 0x41bacae05437a3fe126933e57002ae3f129aa079 | No |
| 200 | 0xccc9bde7524b71e93af6572559452f5dc69fe85a | No |
| 200 | 0xdda1839117919bb842f5f35ed026dc8613f1a223 | No |
| 200 | 0x813117b564be124f89308487032bc26171a99060 | No |
| 200 | 0x863a69ebeb017a7ccd2799ec74839f3477248f47 | No |
| 200 | 0x66fee5f438bad224ab0233b96d3d8cf914e085d1 | No |
| 200 | 0xa7308416c7e791a488f3c2a7dc5930c05f78caea | No |
| 200 | 0xb05e0f8dc4861918b9d7a1eb8f180e9a60990d53 | No |
| 200 | 0x8e312fac0fa9baa36db4a0d5f033762632b46210 | No |
| 200 | 0xb00f68d1cc8a2d9e481dfe0404411bc78af777ee | No |
| 200 | 0x0bf22e4ce884e19309de96616913b637a0e82bd5 | No |
| 200 | 0x3cac460a5e4c7dfc4b8b41dd47750d76da55d225 | No |
| 200 | 0x3555aee54a15ec784cadc7f9c266b49ea3fc7c52 | No |
| 200 | 0x50f9f3879e79ae9856962575f0b7b0eee60e7290 | No |
| 200 | 0xa0ae8f2fee3b6e32f1701d1021dd7c4a07fa90b7 | No |

| | | |
|---|---|---|
| 200 | 0x9b28a22e1d41d0d6af8fd4236131a20ea34b31a6 | No |
| 200 | 0x955cc95b46e9582a3334b83fbd77e98710cb31b8 | No |
| 200 | 0xcdc821d47febd079b67e2e48bb6b32b15e527240 | No |
| 200 | 0x04fe4b94b202bc2f3a7c6334f27deb62b18eb69c | No |
| 200 | 0x7c53b8cf6b89ecfeed7a5cb81e269617560369fd | No |
| 200 | 0x59d8cf24916cb8adac445e83256ea9902cb20d61 | No |
| 200 | 0xc4f065f1b5cc3f099b342c1fd0775591f4048b4f | No |
| 200 | 0xb371000e10b95d7d5f87979a1365fcc768f43dc7 | No |
| 200 | 0x04490b91cd1adf44088607ed43ec2deb3a1a1861 | No |
| 200 | 0x56eeef577e77361748321d1bdaf4b0914095aa2a | No |
| 200 | 0xeb59847847a18ae233a3b8c05d12c0df9ceb76b2 | No |
| 200 | 0xc6c3dbcd3658d335caf188a794db70028bdd418cd | No |
| 200 | 0x812cc11374013b7a24432525bac405967087a25e | No |
| 200 | 0x9de8ff7830faf53ff50ad0c084f3dbbd0b0145a2 | No |
| 200 | 0x4e2035c35a1dc94e551e31cfaaa14ac5c7b1e8bd | No |
| 200 | 0x843a313fd95d3e71f654f2182abe18f9f6154383 | No |
| 200 | 0x0affccd762f0a7fa1bca40c51afe1a806a74a6f9 | No |
| 200 | 0x0038a7030781232990ae0eb10edff5ac14ab5f0f | No |
| 200 | 0x3e81a4334a66d844bbbd7caa65594d4d2098a2fc | No |
| 200 | 0x84e52cf90122f87d3d9ec1ce741296d9f5c83c40 | No |
| 200 | 0x301c94a29d3de75bec5efc5fcff53796cc9c1257 | No |
| 200 | 0xaa8da41aaabd6b11a9c69e482fe8835027ed2151 | No |
| 200 | 0xe98f5fc8999e42f7076c011889126850142adfba | No |
| 200 | 0x49705242ec7527ae90f423a5ab5e9ce3b107cdaa | No |
| 200 | 0x77cbe9fbc3ec025d98e9d12dd053575bff91777b | No |
| 200 | 0x2d1b2a8ae69914de62756f98745a18b3f6c47902 | No |
| 200 | 0x92aa5c667ff482816086e6e8a93dca2d1532e30b | No |
| 200 | 0x2de0df95eeb1a797ecb158736033e8a69bfd2205 | No |
| 200 | 0x9df6b4ffc31c1f50cc50bee41e82cee3e7eee4f7 | No |
| 200 | 0x00e307428042dc831229c0a4d74edc21d4ca8bc6 | No |
| 200 | 0x56c72535d22057b7a0191211eab60b3b224a4141 | No |
| 200 | 0x02e43b26119168538973a69a545c1b5e7f5db880 | No |
| 200 | 0x8edd6c0d09908fe383440f444f2bff59f4398072 | No |
| 200 | 0xf37806cb83c2dea4feab65aefefeb08a7a8d81d3 | No |
| 200 | 0x9e8b40091da8b7d49021a0be7ea809c5082f1c2d | No |
| 200 | 0x049418ed9b1f801352578d262c2ac94318f9beff | No |
| 200 | 0x8b79876aec5c7897b24671fd30adcc5df2d3f612 | No |
| 200 | 0x2c3b2af7a5f5d5066a0adb4ae3142d2c24cad77a | No |
| 200 | 0xccfbd4f7c8d3540494dc76d0651328f06c7e9328 | No |
| 200 | 0x8fd4984ecf8381cb6fabaac7ff804260b6bb9f2c | No |
| 200 | 0xe0c8852b5e33228d1e0452b9bbe49e14add7256b | No |
| 200 | 0x97a7722c042c968019c4c9b9b9afeb4686d986d0 | No |
| 200 | 0x38fb33fbd5c4b31286ace36e4e6080199ccf305c | No |

| | | |
|---|---|---|
| 200 | 0xe0e4a95d27ea41619f38e0d293f9c7c9272993c3 | No |
| 200 | 0x37db25304e64000810be5c01966ea23ec319639e | No |
| 200 | 0xe64842be9f3f1c8d44fdf84df3d5f4141575ce80 | No |
| 200 | 0x976d803a729e2e0886213b60cff9d47618d0bbe5 | No |
| 200 | 0x599c57dc4469eebdc3716418eba9b7d15f2f5012 | No |
| 200 | 0x1798ab7ad21f5f8beaf24225ac78ee7f41a88c37 | No |
| 200 | 0x5cfb047940f2a40249c00737d3060f0444acaaaf | No |
| 200 | 0xc1f2cef5aac4c7005c6332ff3a5fcec8742ec2b3 | No |
| 200 | 0xc4bc5263a2e2eec494bb16218e410c50b423219c | No |
| 200 | 0xe1e83f80c30ec19ddb14a0ac7627e9e012c0e86c | No |
| 200 | 0x40c049c7d7fb97372d73eaddb71997cac68f3ddd | No |
| 200 | 0x0e2cec7fea5b15e25e5eddce089a07f2c06aca83 | No |
| 200 | 0x324f948c402437fb4871e3e2516e759710f15d94 | No |
| 200 | 0xec968c55b84d22d3bb00d337adf95f14010034a2 | No |
| 200 | 0xecfad6efa3edc3be936cfeaf1762db49bbe33104 | No |
| 200 | 0xa26c0b9fe99e1945aaad58228f4fed3f6408ba3c | No |
| 200 | 0x133b86a4eb1545daddb98d4d7cecfae96fc56516 | No |
| 200 | 0x85e8f1c58c00c0f80ef6cf9bb41b42674c4f5a8b | No |
| 200 | 0xba30abef9b8442343509f756da2615a74505f38a | No |
| 200 | 0xe5d37277c09330288053b52645c63352dd8cd8b7 | No |
| 200 | 0xf97398b1cc03a8cd7bc29d8dbc54b1e3f6b0c0a2 | No |
| 200 | 0xc6b893082b6492f9f280e307d58241a260c85815 | No |
| 200 | 0x16710f9784c93f493c9479fd330b626922853df9 | No |
| 200 | 0x342a4a1fe1fcd65bd2c90e65c98ba092883ea3e8 | No |
| 200 | 0x32ff0ca671b5da8fec11b0ae0d27264743b39277 | No |
| 200 | 0xf22f8705a3e6e0f496553d98cfa6ad950e6796ef | No |
| 200 | 0xe0d301fc515b82de4e253d0b719547b13ae38321 | No |
| 200 | 0x75fe7a1676ab2be39aac4f777236067568d98f6c | No |
| 200 | 0xe81d33df5b8167507ea7c5ea8350e9f70dd73773 | No |
| 200 | 0x37c6cbc6f9e159a2bfe2c42eea4d48eeacb3333e | No |
| 200 | 0x738655915e8b68a1cb0b965b037258f6659ac9d8 | No |
| 200 | 0xbb947e34309f19c421472a135ac5a02f9f68cb7e | No |
| 200 | 0xa6ed88ef06fa60b650bcfeb1df0dab01edfe321e | No |
| 200 | 0x5efa2a12c7298f9794bb73018d4a685b7b1b9901 | No |
| 200 | 0x59d1c551c448cea467e30f4f620338e6edcd8c56 | No |
| 200 | 0x35c40409be47968e53f7e202349572ba6084bbb7 | No |
| 200 | 0xb1c961de48d3f6b54e69eefce41c0c4c96382e16 | No |
| 200 | 0x79ef17f3a5ddf966c914b3de0dfc629faa820bfb | No |
| 200 | 0xdb21da2df2328036242edd1d33e82f27b690f254 | No |
| 200 | 0x75448bc5f546946370481e5b55ef5337dad96bb9 | No |
| 200 | 0xa2ad3017899d30b6cdfdc068705e5afb6e3fcbc0 | No |
| 200 | 0x553d36cf9e675ece68ec14601272385707acbe44 | No |
| 200 | 0x68ea6a613e75b25f0de028b760a6e26e0ab9e21b | No |

| 200 | 0x2334a70beaa2e2d7802aa10fea65a3806a5fe69e | No |
|---|---|---|
| 200 | 0x8a5390e3b451113ba28a1e90267bfdf2e4fe6e05 | No |
| 200 | 0x352925451d3e3cf37a9bb766becb8ecc45a6453a | No |
| 200 | 0x0f482c40b47d3f448d69383401ed82149f8670d8 | No |
| 200 | 0xe75ef2ad758e52fd374e2ae4a9cb4c8991338d3b | No |
| 200 | 0x10d0739e251f5c212312d023c9fcfe0fdcafca23 | No |
| 200 | 0x05871c784b2ff28d74b14aba7a0458782959c15e | No |
| 200 | 0x1812a7cae9c0038d5744fb8354f7a55eb0761229 | No |
| 200 | 0xc7d3d9f765ea4884eb94acfa228e5c7a015c4a60 | No |
| 200 | 0x866440740ae0b814033642bfa1766dcce81aa60b | No |
| 200 | 0x4844fe0526643775e0d66da5a737af0cccc96155 | No |
| 200 | 0x85a48e017c2f09037046656f2dbb063c3c1d3ce2 | No |
| 200 | 0x779fc2cff4a333eb399af8bb9df504cf75896461 | No |
| 200 | 0x36bd4f06546c0ae4ef56ec07a6e3cf3655db616a | No |
| 200 | 0x8034dfe021f5a9a3f1c19bc19226c50b58d0450c | No |
| 200 | 0xef66842d3e754b4acedfb167dafe547a4d59a1ed | No |
| 200 | 0x02a7d40dd8751bea10519e3a39e4874f1d25996e | No |
| 200 | 0xfe4caf824fc32831a86ae25bdd1963cc7b2f6d8c | No |
| 200 | 0x7a85d9a98890fce2256e72ea9ba944009edc9f29 | No |
| 200 | 0xc0f97355683d40b657b6d293197fe6a99a4c4e1f | No |
| 200 | 0xa633384127fb252415c0adb67b54902f78f2b3e8 | No |
| 200 | 0x4127f97c77b992f8dbe2fd4555daaaab36837460 | No |
| 200 | 0x8ef460ba3bdc21fe4f7de4f47fe8da8f11eab6d6 | No |
| 200 | 0x91396003afaf186512215294e0d79fe8b697153b | No |
| 200 | 0x8c0009a1bf6e6e4ddf5bfaefa4b0253028153624 | No |
| 200 | 0x7381a2df737bc93e6b0c92ef6e93a87f70e3b9c5 | No |
| 200 | 0x3272b7a66e93c06d8c4d09737dd3449ebffc0d17 | No |
| 200 | 0xf1cc3c3a50b275f157214245c0ab5af19f7113fd | No |
| 200 | 0x20033516705da38758896ed9faacd78d9312d1b8 | No |
| 200 | 0xe5d15e4d05be6981241a8eb483bd8bd2cf63bd42 | No |
| 200 | 0x059ba74c7d12238a144482e46dbd72b861d72cb7 | No |
| 200 | 0x4fdec6a133c873e5fba5f101f7426be1488bf571 | No |
| 200 | 0xa2141f082b6aebd74001cbd39ecf7c0c7b9f5dea | No |
| 200 | 0xbe1e29804d75533908ff0d49286dccb1eb90a480 | No |
| 200 | 0x511edca9154a3bd5b4f1fad526590263fd9d64a7 | No |
| 200 | 0x743057c49622179e798de5b6d06fff3aa0fc5d80 | No |
| 200 | 0x5dc4305c48678d7090a412d1dfb000452ddfad84 | No |
| 200 | 0xbfc3efacce9e273c714c370617497e4754648686 | No |
| 200 | 0x2b6082e43040a2f8b2366c664dc8c4acf41f98da | No |
| 200 | 0x14c90a282db3036f72e5e0319a854609d55967e0 | No |
| 200 | 0xa39ff7f2061c41331459c71c56d8616f95e22d5d | No |
| 200 | 0xecb72891ef80a8959812d179317608f2920c038c | No |
| 200 | 0xbe6e200a23ebae7ae24f87092cd9bc84d3598659 | No |

| | | | |
|---|---|---|---|
| 200 | 0x7f52115569c5a392fd375b25851283b25b3ad663 | No | |
| 200 | 0x0f8d9f8f8ddd2a381440343007e9d8d50e73ec78 | No | |
| 200 | 0xed61614c2919d073ba4a471904cee17a6ab665c3 | No | |
| 200 | 0xd6a33fbd3a8e374569b5cd81bab3c5ba4b7647ad | No | |
| 200 | 0x11a2f771f7eeb0596b250f3e7e2ff44dec6dde24 | No | |
| 200 | 0x3efd7199011f3ea90dae9fba2795f0db22f12065 | No | |
| 200 | 0x9642a4dc0efd3efa209739305d411e85cef8a95e | No | |
| 200 | 0x0917b4a9cbe7d8bdce7925ef168e4943cabbdf8e | No | |
| 200 | 0x7e73b017fb94a58d9aac699c0967971594caa707 | No | |
| 200 | 0x903df3ade9c94aaa360062746fb8e0daf9366b20 | No | |
| 200 | 0xb7fac08384132fc3b0914319689fa06472af148a | No | |
| 200 | 0xb43f9e11ce0caed562e28a8ebed295b230f6dd72 | No | |
| 200 | 0x516e36a60e33e49d3013a8a1dbd2472921f0e9ac | No | |
| 200 | 0x6d2c5ece437e817bf5b6a84f9be38a26911b6a34 | No | |
| 200 | 0x884ca1891358cc6dacd057c02bfc4535953deb73 | No | |
| 200 | 0x0a0c6b4fa0cf3f7c93692fd594260b41190f123e | No | |
| 200 | 0x00ac7d308af1cc8ef983928489cd58eda3e06a46 | No | |
| 200 | 0x669957b723eb61693b11162986c697e9ef351302 | No | |
| 200 | 0xd79036c026d12ef7748c26528c64b2cc8862f584 | No | |
| 400 | 0x57387c2838745d7a8fe17760e98edf9b02fa25fc | No | |
| 200 | 0x5546e28cb9e9a7c1a8fd1d9bd5352524271ed08e | No | |
| 200 | 0x06bc4b51a7b300ed424f4328970d655a1de59411 | No | |
| 200 | 0xb00d8c61c1f0eec4a052c708bacd7c1ceced4987 | No | |
| 200 | 0x338ebef56863b8753a09d35253106b4f44160f79 | No | |
| 200 | 0x14694d1e00c4c30b6f01f6ef2fb4575663c45732 | No | |
| 200 | 0x525316975c1bdcdfa0af377dba75993fe24a1ccd | No | |
| 200 | 0xdd01cbadb2bdfcc7255e30447d9df3d27b31fbb5 | No | |
| 200 | 0x423f0556876d8471f9a487d39f9136c18a58f600 | No | |
| 200 | 0xbf87bfcaf948c853cb4edbf07cb8dab80319fc5e | No | |
| 200 | 0x628494428d18f4f415d0e9292acc2297966b40b7 | No | |
| 200 | 0xbdc0d3717943928e5f43b2d5501f8bc856b8c977 | No | |
| 200 | 0xc72f5ef9518a6d7dbf7fe316ae7a0859e233190a | No | |
| 200 | 0xb73210d1d6740774ca585b47a9ee9ea98f81d01d | No | |
| 200 | 0xecb350be0027ee458e2e703c16123c6fce3e25d6 | No | |
| 200 | 0xedd983cd14544a2ee67ccaea588b7388d08c73ce | No | |
| 200 | 0x1db30eff0bf41d28b0584c776cdd696bff7c8acc | No | |
| 200 | 0x5f04cdc004063cf575ddada71c1f97678dae5798 | No | |
| 200 | 0x2336cb2e30d500e2b2f6e5ef504ad8de7677a208 | No | |
| 200 | 0x88a8fe1f48f67c28815f6c955a27ce219680ba41 | No | |
| 200 | 0x0965f4d334041339492bab4feee10764b6ea6397 | No | |
| 200 | 0x0a2078b6f24241b9f63e4ec4c4a628971226f998 | No | |
| 200 | 0xf6f90fb02fc7de2b5b0b8d198da6b84814a121da | No | |
| 200 | 0xea058c32a5bd17e17076c5c2911e44d2f2b205fc | No | |

| | 200 | 0xcf7cc55a6794f5692ce3567dcc4dd71066fde1b7 | No |
|---|---|---|---|
| | 200 | 0x9ee681ba97cee80a74b21e30818980aae0179528 | No |
| | 200 | 0x19f3c0c53f5268a360f2ca20ec445702ffb28d29 | No |
| | 200 | 0x546daf5448c1c68342b1098c0e0dfe977ba3b9ad | No |
| | 200 | 0x4812505f744b14813d27d641c8af4d74f13c92bf | No |
| | 200 | 0x9c894308db2f00a4bf8a7b6b64cb7e5a908b83b3 | No |
| | 200 | 0xbd369d894eae65e54a2575342196a695bcc38c19 | No |
| | 200 | 0x4df1b9ee8fd21aec3c31d24d6ed99e6a99363bd6 | No |
| | 200 | 0xcba3dc8fd14ebd75c75323f710ac4928a9b6a6ba | No |
| | 200 | 0x629e45ece2aad63342e00d6a33bac91a9f11be3c | No |
| | 200 | 0x609f5913e257ce408c4d4c0a71add4cbd1c5ae02 | No |
| | 200 | 0x3f253cfb667a8719f5ab818f69d60845703150fc | No |
| | 200 | 0xf0301763350f45b1188fe032c6f956c0a4088786 | No |
| | 200 | 0x02879a1d850a756391d76fad4650a7c4a73b84e3 | No |
| | 200 | 0xeb7411fd7c858ce84b49c706bed4ccf96c0fcb4e | No |
| | 200 | 0xc509f4c0f13a1da6879d1259488910403c931048 | No |
| | 200 | 0x715bcf45c32f2dac53c8efb6c8f3eba213188819 | No |
| | 200 | 0xce810c1ca6390063aca6c16adc095b2f0603c4ba | No |
| | 200 | 0xe49f2f2f8614549dc03d1b3f39ad97139bebb003 | No |
| | 200 | 0x8e951169bb3f03f0ae0bbb768e58a4a06136df42 | No |
| | 200 | 0x5458e37da04653fdd43f21cd7cbe7e7cfe50242e | No |
| | 200 | 0xc990a3a7267d24adca3c2c5bf75ab98636681074 | No |
| | 200 | 0x9b719c31ac62bf986936e9db49e652a42e14a00f | No |
| | 200 | 0xa6e826e0994a2c5d8359094be83a46e5fd36f561 | No |
| | 200 | 0x10d4abbfed4bfd553e5ffe0794be1facf8704714 | No |
| | 200 | 0x5bc89c8e06e47aba1e219c8e362cc2085009eb9b | No |
| | 200 | 0x66d7af6064cb198df149f562eba193255a04a20e | No |
| | 200 | 0x25f0d3f3ca67d51c300dd4303ae81d61058035de | No |
| | 200 | 0x88c0a4496f78b987c189ab7da6bc1a3e660e5f71 | No |
| | 200 | 0x03ada9e322a7919660645b836ac74ad2418e675c | No |
| | 200 | 0xe9eb34b4141bf21b8a14cd36035e392d349217fa | No |
| | 200 | 0x5d8cfdca4778624db4c05581b44f1ce857ddd873 | No |
| | 200 | 0x155b423fd1575c652b9ef7098cffb3e84c3bb1b0 | No |
| | 200 | 0xb1d2512d95585f2c3f54cca1a4197d02fdffee69 | No |
| | 200 | 0x796a68a72bf70f169bc976176c7342102ea6befb | No |
| | 200 | 0xc1274dd997283e38aba1c5c2213572e4eae4fa26 | No |
| | 200 | 0xa98bb5cedc8ad73583f0783e48a8522d55c666e3 | No |
| | 200 | 0xf8b2476e40941858c72b8c2c9f0611d0315f338a | No |
| | 200 | 0xa31e99ab181d8db8fb3f84c8f18bbb6229893746 | No |
| | 200 | 0xb58f3cc9ffa3482e7670f30884b99bae49fe335b | No |
| | 200 | 0x4163910d39ff8a2a0afdc23b81c9773a63986d14 | No |
| | 200 | 0xdb9c44998e374c3bc22d3e154d5692dc0eaf113f | No |
| | 200 | 0x8558035469baf77911b3be86f3ff1eac7fda63ce | No |

| | 200 | 0x6c56b5014d339ec305b9aa0056d69f7ace8ce64b | No |
|---|---|---|---|
| | 200 | 0x132ba71330b3681c599b6d011bde8a1e5d94028a | No |
| | 200 | 0x914b7d38f32f0d3de5a411856bece6d9c4a42722 | No |
| | 200 | 0xedea79af2fc57373179a2b70d5aac397d4bf571d | No |
| | 200 | 0xdb53cba16a233a1ab7a66f8aa13a5d6928f31de8 | No |
| | 200 | 0x05f51aab068caa6ab7eeb672f88c180f67f17ec7 | No |
| | 200 | 0x4a3d8aa71ed4c5f21bd353b3689f52fc48da1f9a | No |
| | 200 | 0x7baaa15b5d9c257724a4365878e96ed61994ac3b | No |
| | 200 | 0xa45f3ea9455d8ae531f088c6cfc86a74fb3f9087 | No |
| | 200 | 0xe748b42f48e26d497e5a5fda4599fbcf9d62332c | No |
| | 200 | 0x69a7b253879d297549b41ca97eab8c78fa0d39ed | No |
| | 200 | 0xb30d0311006e3a093c1168193072c5995483157b | No |
| | 200 | 0x43bd6a1359b3ca4466b261b6a29cfac81e474f3f | No |
| | 200 | 0x581ea9b379b49c557d1a823c981072585eec1ac5 | No |
| | 200 | 0x211fdca8c3198fc0ce0bd2f0dcca63009c06f4dc | No |
| | 200 | 0xd3778dc1d8ee4f2d8574f785ab1f8d949b246f00 | No |
| | 200 | 0xcf54993153b3e3314c48a0d446215f88cc6ae00e | No |
| | 200 | 0x1936474e8db4aefbac6e87f196be838100a44d39 | No |
| | 200 | 0xb54a9bb833a5036ce590c578261ced696da58c10 | No |
| | 200 | 0x15d5433b87d4a4f8b87b8a4872b69b1d42051d29 | No |
| | 200 | 0xc562be4f0c14e1811fc6289363a7b763b4306f42 | No |
| | 200 | 0x70614044c333c26353bb4f35a3a6091ae46565df | No |
| | 200 | 0x231159164a78245df32d1a4d512047daaab7247a | No |
| | 200 | 0x729c4587d232e132aa635271e6fe6c456c463b5f | No |
| | 200 | 0x83d2d083153d9af064c0bd898b8bd9528cfe6167 | No |
| | 200 | 0xef2a58fc7f335365c568219724daf9d25632de4f | No |
| | 200 | 0x157d9ff7ddd8d426a0013c682dd1567f074f6ec7 | No |
| | 200 | 0x3de8c47ab7aa05ff4c954f1bdf796f64cbdfb3d0 | No |
| | 200 | 0x00f83b5754d99f5e128438ae0ed901447e20b68b | No |
| | 200 | 0xaa5ad81e77f680e70215c0252446995165002f36 | No |
| | 200 | 0x1a4a4c520d188560dc644e9dce09b5de256c4368 | No |
| | 200 | 0x46676114094a1109bcb5007044a9897fcbec2e68 | No |
| | 200 | 0xa682c42c8ed33d9a15a6f672ec0222987d32e661 | No |
| | 200 | 0x5dad76db901a0fd3ba8dc04529a6ed4ef1a31775 | No |
| | 200 | 0xf73e81fb8a656231288238bf34c2d8473ec3f738 | No |
| | 200 | 0x7d03ad10b75dacf4ada0fa5bcbba7b8ef794aa84 | No |
| | 200 | 0xe9bc312412854381b13144aea07c5486720437bf | No |
| | 200 | 0xbe8f950111617fcd0350147ad525b10128b207a2 | No |
| | 200 | 0x24181b875e7112bf8dcbceee68da1e58d5615517 | No |
| | 200 | 0xbe16d6cb4c81ce3e1cd672d37427f66d11fef3b2 | No |
| | 200 | 0x6e29ac5befd34456dae0cfa5bf82cc4b595d258b | No |
| | 200 | 0xfcf8c733bd25f776f9c43ece02334f63941297ab | No |
| | 200 | 0xb5768cd4e37b1a8794f34f5aa03da58e0d807748 | No |

| | 200 | 0xd8e8bdff7eac81e8e47ea485d68637fcdda85c15 | | No |
|---|---|---|---|---|
| | 200 | 0x65141d52246bdb35a2a30b919e29dfae1fd37dc3 | | No |
| | 200 | 0x287a7b6ef5f2be8bef0b5b5211a7706018a0fb5c | | No |
| | 200 | 0xf8d060ad3d902239653dc55cb10b457ccf130fc9 | | No |
| | 200 | 0x5e53b4868dbc85bd5811bbcacf911628dc97adb4 | | No |
| | 200 | 0xe83835afc19d47d87706727a2ddd53ed4e87f69e | | No |
| | 200 | 0x260a22d30e85b9ed199f5028271bb5868a09b29c | | No |
| | 200 | 0x6b8fcd5a5e2fe4a38f799d1797dbfdd0c4d4c1c0 | | No |
| | 200 | 0xabaa2b12b0c0c8dae8db60787fcdaab99b52a127 | | No |
| | 200 | 0x9c07d0f6b13e03282ccfafb22e236e06b107ef5c | | No |
| | 200 | 0x805b2c8fcc8872c2265ad3011c7851436262a780 | | No |
| | 200 | 0x83064cbbedb19f529fd61209e7489b6672510501 | | No |
| | 200 | 0xaeed68bfad102eafbec2bdc47bd5ed9d228653ee | | No |
| | 200 | 0x650071cc0b57bc79aba13733b73b041d11a033cf | | No |
| | 200 | 0x8d03107fd0b360bba19d840d0369e26ea2da02b9 | | No |
| | 200 | 0xac79c6d3a56aad22e54c4c8bb8da0278cdaeea68 | | No |
| | 200 | 0xc4a5107fbbf9907158e65f85e4f3bc931d9879cf | | No |
| | 200 | 0xda8f51c2e154f3179dc6e1f9c72e6390bf69c755 | | No |
| | 200 | 0x24fa997fa89dfb1f033b6f187c3d1b18ccbbe70c | | No |
| | 200 | 0x17931e0c76b7268347260ec91520a73bc25ae40f | | No |
| | 200 | 0x5ac732e1320c056a58c7e0a5fc0d3a7e3e31c891 | | No |
| | 200 | 0x6082c91d73367fdcd34a27adc9cd511399186871 | | No |
| | 200 | 0xa7bb7380d92988dabe5fffbf285ea1229cf9af22 | | No |
| | 200 | 0x933f67c03d3845d388690be1e2f654c6b936eed9 | | No |
| | 200 | 0x13b44a2c043553ee213bf1581dcad7b9a2255b4c | | No |
| | 200 | 0x28dcea41d431af78898381c2c002f146720a53c3 | | No |
| | 200 | 0xe366a3674b286fb8c707002dc583cfa5204792ef | | No |
| | 200 | 0x2b2192086ee41b6d36922cc4fc0c8ffc567dbe67 | | No |
| | 200 | 0xcf701e9d4417e9781b993122cedb3540156db898 | | No |
| | 200 | 0x6169eb6eb11a4d0562b249cd3b7f5efba235e60d | | No |
| | 200 | 0x56350edc5d22c52c32999562025887430ddd5a05 | | No |
| | 200 | 0x25b482a8b7a4a92c99289c4639876e5a18c6ead5 | | No |
| | 200 | 0x8ca87b768ae805e4ec2abd9cdca2db0d19f94e4b | | No |
| | 200 | 0x932fe34181627304f251e36fd4466dcb173898aa | | No |
| | 200 | 0xf39b8d4232f39d0ac43dce302f526d7f488a1703 | | No |
| | 200 | 0xce58b313aef0267420da3716debeed5692e9d704 | | No |
| | 200 | 0xe5f4a4c38d858c91a6486119d866c4511f13c37c | | No |
| | 200 | 0x50d4d2747954eab0235dfbea3e999035aa37ceb3 | | No |
| | 200 | 0xa4005f0c192ee6bd2f8cbeb905a8cd416fac81a6 | | No |
| | 200 | 0x541a3785c6b1887b9a3913442dcfcf2c037b4426 | | No |
| | 200 | 0x385ed61627a1f2d2851fb686bc40f33944953ef5 | | No |
| | 200 | 0x16b5eda66ec6d6ffeaf247b212144b846c8d80c6 | | No |
| | 200 | 0x3b09575026a70a3c56a8b20a53db43c07b6b4cd8 | | No |

| | | |
|---|---|---|
| 200 | 0x00f291599e05180caf3ca6bdfadb1d28e5f59778 | No |
| 200 | 0x00fbee70cbba2b9a632c5365527a1b331adfb3c5 | No |
| 200 | 0xa19a368aedb7d2377166ab8eedd10cb8263a8941 | No |
| 200 | 0x86a7cd30bc70b3d1d272ab2bca067eb020f2dcda | No |
| 200 | 0x849e9e20474e2223d8d20c972ee6b57601181d8a | No |
| 200 | 0xedde7d61da10d5e228404f88a86016a22a2cec57 | No |
| 200 | 0x0bd09dc09379664d35add8f34933404d3e5895fb | No |
| 200 | 0x3a3ff4578c6a8bd8bbed5c8ae9581861b99d3911 | No |
| 200 | 0xab0dbd095b83feac161b925f77860783efc4a6ad | No |
| 200 | 0xdc12fa00bfb42cd51bc8e7d173fbdf20757ae049 | No |
| 200 | 0x081c4df1bc096ee5121869f6e8b045068f5b8819 | No |
| 200 | 0xccd1af879a927f5720f82d515563813bbfb69fbf | No |
| 200 | 0x77ca41aea7e9a86d79ab01d142ff6444d9b541da | No |
| 200 | 0xe36c1468a98cc1880744e77d1905e00b4db9827f | No |
| 200 | 0x5f0527c09d1ea307cf14d6ffbe366c208d316246 | No |
| 200 | 0x15579f74c1b93b573c0a4d865011ec68f909fd02 | No |
| 200 | 0x941d52d83d67fd5ba0b66339251bac22b566850a | No |
| 200 | 0x54dc1949111c3da945f17344ead2b55fd38920a5 | No |
| 200 | 0xcecabd2b63a24f8d9b46d3aa62d5b2e8c2a111e3 | No |
| 200 | 0x00eb073135fd135046b1811e029707c31341e4f9 | No |
| 200 | 0x7e84e9d66affd99deec1c6b69cb1ed437326fedf | No |
| 200 | 0xe42f1a415efe05f88d4d3637f38089068d7c713b | No |
| 200 | 0xc3396e2259bbd1d770cabfabb1c87782f67d0944 | No |
| 200 | 0x3bcc31644128374de2ed993f6d50b9bc8980db1f | No |
| 200 | 0x6b6a26bbd837334506da201ff544963cf0c377e7 | No |
| 200 | 0x99793cf8a2c8378e6970a08f5e780d12e926ae95 | No |
| 200 | 0x97d0d0424843daf8a3de333d24feeb0667424bd1 | No |
| 200 | 0xc18a11da9ecd232c901f755c87aac2498c0a1412 | No |
| 200 | 0xa5834db05d37af2bdc802c37ea0dfc07de6a994b | No |
| 200 | 0x6211f88eac71a081b85d084aca47a5662dec25b0 | No |
| 200 | 0xb5c59732327444cd066337971174726151b76f1b | No |
| 200 | 0x639400ae00fabd0bab530852aef739c047eacf48 | No |
| 200 | 0x812f6abf7f24edd03fde39b1607796a563a613cf | No |
| 200 | 0x6b3b7ffebc289700b2aa5f0ae25e092137ae56be | No |
| 200 | 0x403d5920dcb3a6d86453022d926a95563babea2b | No |
| 200 | 0x6fcc29e4c018c60c4f357c996a7cbe567cf2f14f | No |
| 200 | 0xfb49a81b3c6bc21175573790ad4665a0063d8630 | No |
| 200 | 0xb045b0520b3fa9e1c930a9d5f1b69f0850f058fe | No |
| 200 | 0x39250b89f20394ac2ba3a9a3795aec1e5ba9db77 | No |
| 200 | 0xf6ac81b3ad85c95e5dfd59da1c4a7c0f5039cb6b | No |
| 200 | 0xf9634e76dd0fa0a11f52a84ecf07962ad9544009 | No |
| 200 | 0xbd05fef925ed08c9cc3f60126d376d9048dc1407 | No |
| 200 | 0x6a7ea7be9c82f00c235790fba3118ecf73e1b176 | No |

| | 200 | 0x1b25cd78c96e5d311d322d93f59fea85d9e45d1b | No |
|---|---|---|---|
| | 200 | 0x95b64d8fc28497c6f2a8dbf73f18a5ace74df34a | No |
| | 200 | 0x87e3c526b75fa0b8fecdea1c934c56e4b96551ae | No |
| | 200 | 0x93c4e3be0c3ef987d7962ef0289e4b8e13ed1ce4 | No |
| | 200 | 0x41eaf08e480e5cc0098a31be6639ebd53abcb858 | No |
| | 200 | 0xf34ea7f018108336be7681245df06eabedfb6af8 | No |
| | 200 | 0xcce46cfda4fcb8e516fd643732bf3e23c1f9b8a3 | No |
| | 200 | 0x7167c861ca04a9cfb8bd7234c3c9264b0782d859 | No |
| | 200 | 0x1bc39dae35e34e26d272dd0ed49d6476f946b18c | No |
| | 200 | 0xd1a8f89964755ac7ec54fcef5b81327113d66b97 | No |
| | 200 | 0x993537ff47811af33490f7bea758a20104b06616 | No |
| | 200 | 0xfb1d445c27a860bb6330453bf08254198f3e0e31 | No |
| | 200 | 0xc661b6b74234c2e8bf42936593279f18ac8d5912 | No |
| | 200 | 0xa9348ff37fc6fa8048092785ac62c3847310085b | No |
| | 200 | 0x2f2f8e8bdbc261351e3308748dae8b0008f50fcc | No |
| | 200 | 0x389d6a6bc8aa2191be7eac1c258019b6ce8640d1 | No |
| | 200 | 0xb3c31f8c2cf3df6d936baab80a91f0208967f21d | No |
| | 200 | 0x8215f353879213852c02d00c2bd7ecee9e96be37 | No |
| | 200 | 0xfb862551d312afb1458bea7e9bb0fecb5a564750 | No |
| | 200 | 0x7dfb3f7be35e3ef2ad58880ad90c23c77bbb2006 | No |
| | 200 | 0x32409e59dcb2b6b6be43df7cb0518b4d389e56ef | No |
| | 200 | 0x275b62bb7f616212ff86ea877a0fb846f825ad5b | No |
| | 200 | 0x7263776804d16eab52320a4f6420965ed8a627ac | No |
| | 200 | 0x85ef9a4aee410814ce77cf27f145a2f68c628da2 | No |
| | 200 | 0xa80cf42c931dc1f0353f2ecfd113c18aaec8c029 | No |
| | 200 | 0x11666be8d3bad2cf97d3f6fb7787bb5aab8791a9 | No |
| | 200 | 0xb80f7ee498a819cf5e4c20cb6173bc6b1fca1b29 | No |
| | 200 | 0xa86a28aaa757bb7384f9825d6f22aa0a2699c3b1 | No |
| | 200 | 0x95224178293c24219c287d7bfc6ad148c99dcfde | No |
| | 200 | 0x4ac09146ae6b6d0c3b86eb4fa0a35c701180fd38 | No |
| | 200 | 0x9f4e0abea21e5f3a4ba01982193e2af55919ffe9 | No |
| | 200 | 0xea373630aa88d38629408761dabaec7467eb10dd | No |
| | 200 | 0x1799b8ff5a6b655484f8fa07f65e109a66d00937 | No |
| | 200 | 0x0960128def50abf4314e328eb75d9ec49a3edbfc | No |
| | 200 | 0xdd7747460c90c92cf904be4141cd67223ca2ba85 | No |
| | 200 | 0xadc32357c67a55879cb20769717c6401139928ca | No |
| | 200 | 0x18b8e1a74e8d7cbe4edea4a7876b0eaf7e055525 | No |
| | 200 | 0x35958200c34475f085ba0554fd2ac8f5ee19bc85 | No |
| | 200 | 0xd6d64ba2fc441f03708dc8a493efd3b5b9f90d59 | No |
| | 200 | 0x320b5f61e5ce5f386149dd2f1f65019657724650 | No |
| | 200 | 0xe14c279bf527a63de64bceac6023d5f46e731d9c | No |
| | 200 | 0xa5f4dafff74d723f418e63b06f834d755e4db8fc | No |
| | 200 | 0x6ecf0611cacc7c0bc1977b644b6c2632cd69496a | No |

| | 200 | 0x4ed52d0c84ee7f160138d6c8d483a91d184c81e9 | No |
|---|---|---|---|
| | 200 | 0x0acbcef1596a9380de04281a0f280659aa6b9169 | No |
| | 200 | 0xd9ab76ff950ca157d97033815d15595aff2cd9ec | No |
| | 200 | 0xacc74b430bdda51ff3f10e0841e777a392e8e9bb | No |
| | 200 | 0xa81292ebf6b75cf285dd0eb3ea6455b62514dbdc | No |
| | 200 | 0xb56394ae293ace1ab9ea0f08aeef2e0a611489dd | No |
| | 200 | 0xa30ec0175bd809b0f50a2f75a8c385c190ca4802 | No |
| | 200 | 0xe00810e2f7cb269689e34d4a7297a01092c54970 | No |
| | 200 | 0xb4700b1c16540c6c3a0524c6337c425057330122 | No |
| | 200 | 0x5110a5faa278dc53b405e3b4838230cfcc017782 | No |
| | 200 | 0ffa8bee8b9affe39186f586ec3ddfc31914397e | No |
| | 200 | 0x0b9c92086758782e699004c11fd6d4883d91274f | No |
| | 200 | 0x0ea5e9479b55293fa702dd873fccc7d9434cf1c5 | No |
| | 200 | 0xc595295423a0fa608ae959f5fa270d4188239d36 | No |
| | 200 | 0x6a7333603240ef970c3fcde1f4eea35482f7c692 | No |
| | 200 | 0x59322a64e4d27996089bcf289ad05eb6d0d61e72 | No |
| | 200 | 0xb656f8388f3c3300bcc39624a742d541603d0cc9 | No |
| | 200 | 0x1550d41be3651686e1aeeea073d8d403d0bd2e30 | No |
| | 200 | 0xc989a64f8414c24a3305b81c2c8e866b392c48f2 | No |
| | 200 | 0x5b9dad1a1c8a4197352bdc3ba4c9ff3ecacb4859 | No |
| | 200 | 0x95b39ccfbaa08e191341ba10570d9f161b464629 | No |
| | 200 | 0x1bde48147e7f473b5f14c2d36ebcc0e804d0eb29 | No |
| | 200 | 0xd3cb032a456a88e83f48385b3202326858ff6751 | No |
| | 200 | 0x950680b92e04e026cd48fc25b8c9d31a908e8f84 | No |
| | 200 | 0x9b7b7b85c5e5eb53e5386a59dc9ca807a5c60634 | No |
| | 200 | 0x0df854ba630921ed6b149a25b8abfbc650f5ac94 | No |
| | 200 | 0xe906fbc115b1a9e466b840368c571999b6f075b4 | No |
| | 200 | 0x38b21cdc2e52bd9ce88f88e11f4b722116122b58 | No |
| | 200 | 0x66909a6b1dfdf27d5922804c847581df1781776d | No |
| | 200 | 0x9cdddce5b047098aeb3351a949d719451e086cd9 | No |
| | 200 | 0xea310c966d3ff5e09c65487f1763b21361eb71ef | No |
| | 200 | 0x628feffd8ec4f9f6898e6aeaaefde4756dae4139 | No |
| | 200 | 0x06e1ce74cca0b3dffb9b537ce84bd96fe7f735f8 | No |
| | 200 | 0xd6736fbbc74e0a152003f7b8c773a6478fb0781f | No |
| | 200 | 0x3ededf3388d5fd2f85a01ca9de766ed4dd3f22f9 | No |
| | 200 | 0x34e9db6eaf40480a7c9812ddf8ddd25367523f97 | No |
| | 200 | 0x44c0cd6f4281d5cd26d5ab2e8ee79a522ad1b5d3 | No |
| | 200 | 0xee4e6718fd2d7e0d78b6a47c9659a84d97074823 | No |
| | 200 | 0x2f0a3b2c951290faa57e3395bac7ff28cb4e14a4 | No |
| | 200 | 0x001da99a3554b6506bdc2079fee6a97081f1b58b | No |
| | 200 | 0x1a971db217b29c29fd945b493548f126f6ac00c3 | No |
| | 200 | 0x31c1692e32bf050c00945f95b6a06e702795ad20 | No |
| | 200 | 0x7ffcc11d574f136f6512f595710704905031ab49 | No |

| | 200 | 0x76d7dd8e16149e5242c2eb9da62268ca02e2b320 | No |
|---|---|---|---|
| | 200 | 0x328f6c77574af17ba4e9a860af55359a16893c4e | No |
| | 200 | 0xb351e3f14acd48ca4f58e0e4b25190b3f6656075 | No |
| | 200 | 0x295f5d00a7247002f2b9445dacf094a571c3f2f4 | No |
| | 200 | 0xc06626515120e452c9e80c6a66c6dc9e330d6d41 | No |
| | 200 | 0x8c368183e6108dda5b0a42ac89cabd02238c05e0 | No |
| | 200 | 0xa36f316f1215bc06e8841a12fa2ed1e549853147 | No |
| | 200 | 0xd4ca6a86ca04561d9148b7af65daf5b1ee18132a | No |
| | 200 | 0x550897c71b8f50285179f3034709834de614145d | No |
| | 200 | 0x93017a7581acad18b2ca44f3b41a518ad8696905 | No |
| | 200 | 0xfabd721e658d9a0cb50e5cacdd2f6a7320e0a3ae | No |
| | 200 | 0xf07987baff5918431be3dfe0d266ee498e67f799 | No |
| | 200 | 0xa8aed05d9b1a0f6af5bb7b47f325e991df35c8ea | No |
| | 200 | 0x0a75b719a1fcb403f3c6501d0890ca1530cd8ac5 | No |
| | 200 | 0xef79d7b479e83f05122dc788707b4abdd415aee8 | No |
| | 200 | 0x3fa44056a68437c70d1ec578f5ef22278f4841fc | No |
| | 200 | 0xd52f473900316cdaa145085af3a2d9401a5d362a | No |
| | 200 | 0xb905781eebe4bf3b92404527d15e6b5e8d80c059 | No |
| | 200 | 0xb7884ddd2b7b44e141312e110a217ff5a5d2be29 | No |
| | 200 | 0xc749e7f5488ed054f00a5d6e6bd96ec5560869e8 | No |
| | 200 | 0x0e3c939a47f12f10e2331e67ea3d6f5f8ad92cc3 | No |
| | 200 | 0x9db105221e0b478d5dfbcc6464a91aac96a011e2 | No |
| | 200 | 0x0e288d65c938f1dd331eb69cf8fe4d6488758ae4 | No |
| | 200 | 0x995577028cde23ffdc25b4186f8fed74d25eaf97 | No |
| | 200 | 0x2b0fb3d76ffde07469a2accca4febf10c2e55639 | No |
| | 200 | 0xa0440b1d4d14e9660109ae63148e09217558353d | No |
| | 200 | 0x0499bbab0d4aac8d572d9cbfb485d65204fdcd19 | No |
| | 200 | 0x2639f60e05c1011b5199f4d1c3a06c1c4782800c | No |
| | 200 | 0x96ba3a326ec33d54aad23ed8d56a33705ebe7941 | No |
| | 200 | 0x9a8341126d99edb43099374cc8183b1bfbce73ca | No |
| | 200 | 0xb4b24de3ab5004a33909a4602d744967eca18d28 | No |
| | 200 | 0x96927eb4e0882ce88258675d2ef0ed20f6798d24 | No |
| | 200 | 0x75fcec848466772ba659e4c1d45217347471c70b | No |
| | 200 | 0xf19ab27c18a38a8ba71bddc59b2c8455f5dff152 | No |
| | 200 | 0x6f966347fc4079d547f54275c9f1c2cb41fa8e4e | No |
| | 200 | 0x0f92349c570f03ff14494fedda97cf6bc799cc83 | No |
| | 200 | 0x6cad231a49d142459acf5549a29f39d2a31c8f23 | No |
| | 200 | 0x03c823e96f6964076c118395f08a2d7edf0f8a8c | No |
| | 200 | 0xd850220ced7f2cf8550ee66cbee59a93916760a2 | No |
| | 200 | 0x2134d6e8660d59f48afef1caabdee28e60c6ac83 | No |
| | 200 | 0xe9881c1c7e4fb65afedb79abeb140fdfd230ba04 | No |
| | 200 | 0xadc16f3f79d952c4022c3884730bd5ac962a2386 | No |
| | 200 | 0xb0f2f86746a1fad655950c9ced4b7aa641ee889f | No |

| | 200 | 0x93a6e9ec02c3844a23b263fa11080122ba2ae6e1 | | No |
|---|---|---|---|---|
| | 200 | 0x963a4af0502bccfd587b9d7c6f23d02832af7e99 | | No |
| | 200 | 0xd16c74dc034b7c66643873972748c9d44b807951 | | No |
| | 200 | 0x5e98e1a97d438919f27f19a7974136227330a2eb | | No |
| | 200 | 0x42b03e709610412b5487adf64a0fcf0e89bde040 | | No |
| | 200 | 0xf062e16202352190bda2fd5c3c17316b3f4a0337 | | No |
| | 200 | 0x9376781ce4ace1c4b1f8275cc7dd99f8782bd1d5 | | No |
| | 200 | 0xd4490e3d6e8a8be9b46f9de24593abd2e1c24f6f | | No |
| | 200 | 0x4c9b018a9caf933bb72f48f5e42b1936d17dda3c | | No |
| | 200 | 0xdf91db1cebfc8e2c2a185fd96b13c15327089cf5 | | No |
| | 200 | 0xcb81efa136bf861a480d077e9f3ddf2a1c8ef58d | | No |
| | 200 | 0x61980739ef24f983028edca9f73461bca1f58ff5 | | No |
| | 200 | 0x50e5b2551852934ceabcc7256f218e77c3cb5a95 | | No |
| | 200 | 0xd504ef88196b8d93edb16c8aa753739bde636c6f | | No |
| | 200 | 0x07a541a4b4592bfd03ba87bb10bc0e7a496371fc | | No |
| | 200 | 0x4e2f1ccac41261f3a6214e2debea385d5320799c | | No |
| | 200 | 0x815a853c12e7b3d6dd25a9caff59557d12b7e41d | | No |
| | 200 | 0xba84610c1d1f63e4b43e0ba09037ca51d9f4c75e | | No |
| | 200 | 0xada7e4a66e68a70f5408e4d8f607cf4cc76c0435 | | No |
| | 200 | 0x2c6841e4e9fad3cc028561635e32dbe8a69dd8d1 | | No |
| | 200 | 0x8f4efdec9166a4d0efa6c8448bd3cbc3878adffe | | No |
| | 200 | 0x11e69993600fb990a5ce958858b309e5d4d8621f | | No |
| | 200 | 0x137d0101d4a29d3121288c1610a4caf1d2c031e1 | | No |
| | 200 | 0xe7a6efaa6c746b8cc461cb924dd91ba2e6761597 | | No |
| | 200 | 0x77d0c40adb82f1733c2a5b54bb16a419f986d2fe | | No |
| | 200 | 0xc8899c31d128400740072e67ae035dcb03e1adc9 | | No |
| | 200 | 0xbea99e9086508811e5c731da4d99920eff14a2a3 | | No |
| | 200 | 0xe32c4ed3ffdf16d3da9179bcec1c38d9e19af209 | | No |
| | 200 | 0xf6c4dae8853c0ec492f073324d38fb657ade478a | | No |
| | 200 | 0x3045cefecd76c9f55fbc8d3e3810323ec76f0227 | | No |
| | 200 | 0xf7c165de2c249526a96b40e15ec86fdbc7402a97 | | No |
| | 200 | 0x67530bfdd42ab6b15eb1ea906a76fc2df09e8036 | | No |
| | 200 | 0x397e32ed1588f50189d14ba46a929eb3be36d4f2 | | No |
| | 200 | 0xea6ef0acc20acefdbf985785613e50f45497e8a0 | | No |
| | 200 | 0xc99d913d9a3d049317b7fae7f28f30da80e42679 | | No |
| | 200 | 0x4bc06ac47c58edcf973ff3daaef26de4518e7fb5 | | No |
| | 200 | 0x398e00db6b83083547cf85801ac05c99e7e3dbe6 | | No |
| | 200 | 0x96f4da61ee795f9f4a5cf0daadcc336adc73232a | | No |
| | 200 | 0xcfcb993594c680217973787090b2f13e32fe3e71 | | No |
| | 200 | 0x35cd16461b42599a7ed7c3a13ec008590cafaebe | | No |
| | 200 | 0x31e7e170e8c6c12c33747ba8db0cc1bad660146d | | No |
| | 200 | 0xe4b2b970b417451eb2f4845f309df91f5a1d56a2 | | No |
| | 200 | 0x57f86510c39f36ee71ec95735869f762da9b1e51 | | No |

| | | |
|---|---|---|
| 200 | 0xc08c8db6f04e7486c3ba6470ea8af5924246362e | No |
| 200 | 0x5f2a0fdaee2c6e807b79ddf8c40de971fdad86b4 | No |
| 200 | 0xa383ec29541cb5782099b186f5882738257591c5 | No |
| 200 | 0x35a861ec7fe7172d80684d84cef75c5179cfe033 | No |
| 200 | 0x9831fdc2b9049f64087125ff9a464e510e90f3d5 | No |
| 200 | 0xc8c18b1ad1a21e2237fc49b5602356993d51986c | No |
| 200 | 0xe22d311af7d1dba7c60d2b814a48e3353129280b | No |
| 200 | 0x5064232d3a9482fcef89f3eaf65f771602179911 | No |
| 200 | 0x82a5094b85c83018a0281f4c0cef9f296d9aa617 | No |
| 200 | 0x1988e80ee6c0fdeb3bd228821ce131f0223dfd13 | No |
| 200 | 0x1a6eaae95f4ee09023efc65584e3df2bb92276fb | No |
| 200 | 0x78813da4a886be5736a7b5012618102806e912d6 | No |
| 200 | 0xe76edf766b14d4f1cd5cace256859e8dc1d1e89c | No |
| 200 | 0x34caf97e7b5c4a14bcb8e08148575f009de513cf | No |
| 200 | 0xd1f53c0d04197e3684743b87caf1845fa995ab0e | No |
| 200 | 0x4c180f9ad60837d150ea9f21e28e1b628d678f6b | No |
| 200 | 0xb3e1464bfccbdad42a2e11558b9f8ee09573a209 | No |
| 200 | 0xabd531538ccd3109cad700ac2d7236b39375e09b | No |
| 200 | 0xeef21c702fb4a9222ec508e1e8557ce9678a73d4 | No |
| 200 | 0x018115e171054937394c41b68ef75abe5d5ae86c | No |
| 200 | 0x8c4829a135a25c8c8893bb5744f9d6957bf6d3d1 | No |
| 200 | 0x1b45174f9924431d5cd4fab3e42666b37b7424d5 | No |
| 200 | 0xe892256c3e0e6359b0e8404342604f654b4c4421 | No |
| 200 | 0x4edf79212a05cdb5cef2412e6b7aa3ab4a31855d | No |
| 200 | 0xaf1061fbcb6f7d94ef8aaacc0865bce8b7e00b0a | No |
| 200 | 0x7f2d46031cb67d2fd61673520aa8ad247929340a | No |
| 200 | 0x7f22a6ad69a75b2f3c567a69b0a91355d6de7b0a | No |
| 200 | 0x086a978eab69a25db314638da87aca953877a9a4 | No |
| 200 | 0xc8a8eb695f87332a69ff7d42612a9bee85919ccb | No |
| 200 | 0xef6f99de8e6bbccf6787b182863ade14860a1389 | No |
| 200 | 0x2834e5ec9e57a9d5c0a659478929e838a7fa5620 | No |
| 200 | 0x950cff462d78a35f9685b3857daca7ea79e54d8f | No |
| 200 | 0x9e967eaed423e6f0f21a181c7e8196eb347a8ef5 | No |
| 200 | 0x169f3396ba6b70a3a8a92b80b51dac372c8fc2ae | No |
| 200 | 0xd0647364e8a0a694eff5b0057ae1a88e07dc3793 | No |
| 200 | 0xad8226aa9e975e8cbd9b706aa30fc6225f2ddd2e | No |
| 200 | 0x1b68ec4eccb7d697ea8d23e9a7e7053d6316bd8d | No |
| 200 | 0x2bc44e262a2ee912989620b73b7bd0218e5b6d5a | No |
| 200 | 0xecba03d43a1264c694b4af8e3bb9fcb5c27a5cb4 | No |
| 200 | 0x9a33f648e79ef08b82e932e7943d8af1a74a71a9 | No |
| 200 | 0x9bbe3f20296dfdfa0dec49f43e663b16972b092e | No |
| 200 | 0x3ddd899d13aa8a13082316e46198ec1d2e9d0da6 | No |
| 200 | 0x1e88146206ab9c492889561fa7979e1ff1cfe393 | No |

| | | | |
|---|---|---|---|
| 200 | 0xed6b945914a44593c90622310a77286af1034455 | | No |
| 200 | 0x37149a7f80b9e852d2b58d0eb2fc654c606b366d | | No |
| 200 | 0x5fa3ab44151ae8d6e582ce6ef4a56973f9d7c3f8 | | No |
| 200 | 0x028f1bb54bc7c384162afa7406f3f8a998c2b745 | | No |
| 200 | 0x007b85fa5f101930c3119947c23391b6647e85bb | | No |
| 200 | 0xbb6c8e950c0a394d491487385a9572ccf9394a66 | | No |
| 200 | 0x6177d3a17e03d5838c8015ad9f1477715b5867f3 | | No |
| 200 | 0x0b15ef1863bf7382d94f5ca748f79d9f2a020416 | | No |
| 200 | 0xb2b914ac19ccb117b5ca8f6241d96076d0c7c786 | | No |
| 200 | 0x378254737d016c42360c0198bbda7eea3c42a051 | | No |
| 200 | 0xeefcd01087281d035ece6a3bc369eb3afafc4cec | | No |
| 200 | 0x068dade8503b68d1c0fa727fa0c403562c1e877a | | No |
| 200 | 0xa4a8bd62c531a600c3a0f18c8908d399e97c76e6 | | No |
| 200 | 0x50e388e33dd20c360f0ff69d79426ea8b0c6714d | | No |
| 200 | 0xaa7e9c416ecc7c1fe13e2f945e38f438988dc0a0 | | No |
| 200 | 0x9fc5fcfab8270686e5d99514241993f8493e4613 | | No |
| 200 | 0x4b33a626898df8f5e3b1cc3006a8ae2d8db6ccb5 | | No |
| 200 | 0xeaf01c5b93778d39da0be27bce0c668d61befeb6 | | No |
| 200 | 0x98971923680fbd864f745fff2e57f14bb80fe708 | | No |
| 200 | 0x4c2613887e3dee792d88c238306fd0e7dc17d67e | | No |
| 200 | 0x9af113d3732ec003cb2f5a9ccc80b8bf6f2ce0b6 | | No |
| 200 | 0x37f48f90e15124127e422a7da105ce5e57d30330 | | No |
| 200 | 0xa8cdca3376b8d62f061d30b70c49712610e7f011 | | No |
| 200 | 0xb18bede69cfb48dfb1eb55b55afc04e2f5a8ff5c | | No |
| 200 | 0xe1b36a77e56350d6e419c0c2b049d028add1de34 | | No |
| 200 | 0x4b07f5a08639bcde3b7275a98dae265cbda608ca | | No |
| 200 | 0f2097d605bd485fb2d4328dd46e1a39cd7578c9 | | No |
| 200 | 0x9594ea1e7f2bea4b12e33bde68ae94cabd3165ad | | No |
| 200 | 0xd68acba9b1722e493dc49a107d8a92612734d240 | | No |
| 200 | 0x1f5e195af4e262e10f832d2fa399b74bdbc8ee60 | | No |
| 200 | 0x024dbaaec9a8dc1cb8bc3bd3867942e5f0080498 | | No |
| 200 | 0xa71d5365a7d5d0dd0821af375b68a361a50494b3 | | No |
| 200 | 0x33b43e074f2e250a71abbfb21f1839871dff3177 | | No |
| 200 | 0xca706bf43182421cfb3520aa17c5e7d1497d55ee | | No |
| 200 | 0x097a3a6ce1d77a11bda1ac40c08fdf9f6202103f | | No |
| 200 | 0x1d18a0fdff04c4c462b42bccac22c1df1f5595fb | | No |
| 200 | 0xedab941e9db19c654b8145383e0e41c5dc4621b4 | | No |
| 200 | 0x7883716f86811e0df61b2e05b9c0e9a2172c4e1d | | No |
| 200 | 0x0d658058d213e52afd037c81753956e9af01f8e8 | | No |
| 200 | 0xa2cf1a4245fda0801841242fc609f8f12e14728d | | No |
| 200 | 0x9cf84e80bfac19bc7f892359db746c1f3c8be955 | | No |
| 200 | 0x05a7719e63952cca339eff3b06d10895b8f30932 | | No |
| 200 | 0x73c87cfc1c27feac4243be0bffaeabec6d15be82 | | No |

| | 200 | 0x853959fc24b44603823c5f081220528fbbf2f942 | No |
|---|---|---|---|
| | 200 | 0xa913937edd918e33d6c57795a1c7403be73023bd | No |
| | 200 | 0xa87cd20ff578d867a2ff44c22b42f4c16dcdaeb7 | No |
| | 200 | 0x9373139a856296a68c7327f0db10a19cace6e4b6 | No |
| | 200 | 0x7f0aa4fef532d8917962ae449494ede82bd4a2b0 | No |
| | 200 | 0x4cd6f011d152058bddef15d3f105cf9ddc835a8b | No |
| | 200 | 0xf03b12bce93593be3a5310e281eb800ebbc90191 | No |
| | 200 | 0x3f6293d04cf04acf2598c7a1fbd762ebf5d21d48 | No |
| | 200 | 0x44bdddae996230f6c32ba42f6da0bc75a872f5f1 | No |
| | 200 | 0x63d5967977612fef68175833a7fc3f8351136ca4 | No |
| | 200 | 0x7d960022ff6a72012e5750c7899676fef393fdbf | No |
| | 200 | 0xdac00cd0f6d915d568ea1f2a2613878d0eabbd24 | No |
| | 200 | 0x26e5293e7c01dcdf5381db9a9b5cb0c583222b9c | No |
| | 200 | 0x809a3a18ca79aee362f1f798ab033acf1861792d | No |
| | 200 | 0x2c04a57b1b91d28b0c266a4515eb6c6a0b624c52 | No |
| | 200 | 0x1c835117f07962fbcef5501eb7348d1cd2cbff23 | No |
| | 200 | 0x5e02d5593f7129167c0b799a666c858660cde1d4 | No |
| | 200 | 0x63e3de7c8c93517a694a469dce248c5cc04fff37 | No |
| | 200 | 0x2ad9b784e4a3e27b9f53c6d279b75092cdab33ec | No |
| | 200 | 0x74f7a9023e0d2bb7eaf14cf4c6deeba8ca1a76b0 | No |
| | 200 | 0xabf382ada3eef7df396001d1bdfc4fa4fa366989 | No |
| | 200 | 0x9331c2955dd1bbd5daf3f838af9009a5d112be29 | No |
| | 200 | 0x838db392a6d0ac639136e95c80a6cc86a6e315fd | No |
| | 200 | 0x01a257adea5f99cdfd903a7cad22506456fe4e9c | No |
| | 200 | 0x68457930da99b742898a486712f7ef7afc84f33d | No |
| | 200 | 0x22e25bbafb39e9f427c34ec01159b7b1b629a72f | No |
| | 200 | 0xe069b625d30d9f297ebea56d1395a09391d825a6 | No |
| | 200 | 0x047032461f3ef2e23f400c2739b09f5a040234b7 | No |
| | 200 | 0xcf9339f421e7cb77c5ad38a6ddcb38b43292dbc2 | No |
| | 200 | 0xf18414d9961c458a0d120ffe2f0b0da279d1aea0 | No |
| | 200 | 0x93b58767ad2de69b7241283a09f80e7d2339c620 | No |
| | 200 | 0x04d057713050e9adff362a4529052312d06924ce | No |
| | 200 | 0xf740baa07772ee9811693152223f39a48752f0ca | No |
| | 200 | 0xb8c483bba42d40913814909f3e322eada7d1a39d | No |
| | 200 | 0x087528aa46d69fdf2c6dff93a7b43ee92a77d26b | No |
| | 200 | 0x7ed82b1477c8e108b0132d43e3f208b473a74480 | No |
| | 200 | 0x9682e4e5c3d76bbef48e30755c9851f659ec62c8 | No |
| | 200 | 0x38c1d25eb42434a8ce8124d6756210ccd7e11535 | No |
| | 200 | 0x1f3f8bcfd19096ab9bc2d981efb55f87fa7b14ae | No |
| | 200 | 0x9d452af3a2c446ff7d7fb91358c4fccc75e4f96e | No |
| | 200 | 0x4661fc8aa6a899d043ba4cb891be46967126a950 | No |
| | 200 | 0x63dfdf914b60de2d3853e3c375584d300140238f | No |
| | 200 | 0xf43cf300684198d7e36cdfd4370867620c8cf559 | No |

| | 200 | 0x7e78739e3baeed2260681c43da0a83451ded7297 | No |
|---|---|---|---|
| | 200 | 0xbf034b40c85496aa119408c499104481a6fb555e | No |
| | 200 | 0x34b74e278b3f53bb0536d2d63a47f8c993aa0f88 | No |
| | 200 | 0x90736a74875f0cb2902e9a84704354c5ebb8cbff | No |
| | 200 | 0x8c9754cbb9e1f8d50a26c91610ac0b94ce91024a | No |
| | 200 | 0xb31202cf71c73716091f1dfd49e3982603883025 | No |
| | 200 | 0x28e8742533b728bb9cc809d35e4089be2805f63a | No |
| | 200 | 0xb7a89b7385a39fb7ceccd606ec28965635aed8b0 | No |
| | 200 | 0xb8be713fee0b3f437be4793a23f96fec7eae4316 | No |
| | 200 | 0x8b54f1521db9479694e8f3ac0fa710db8121986e | No |
| | 200 | 0x383cafc8207b6fbfaadf103a2ccdeb7cf133a7f6 | No |
| | 200 | 0x7bcd299eaca62673f838dee3b81f7294a28d352d | No |
| | 200 | 0x777df32c1b825b5e0e65fd21ff2b8b847c442e39 | No |
| | 200 | 0xe67b24ef0680332c7e6776267a846b2e8b4681ed | No |
| | 200 | 0xc4cb32a533d75d307fc1f86be5aaa364954afcb4 | No |
| | 200 | 0xea1a2fedbe5b67b42d49bbced70c4b24fa7df8d7 | No |
| | 200 | 0x1b0652b580f9da1fec7ad001df4d1ed0c284c2b0 | No |
| | 200 | 0xeb1aa0abee5a4eec4bb1465e46cd5a445c989b52 | No |
| | 200 | 0xaf39b38053665932d9747e99892fe915f9bf114a | No |
| | 200 | 0xb51ccb46bddd29143fade228fd57fc38784d1f3b | No |
| | 200 | 0x472bd3be608452999ac9230400ab347272478ad7 | No |
| | 200 | 0x3fdd520b186247ede2359b6a121d4df2ec63f84a | No |
| | 200 | 0xabd8acc92e86e458e7de95ea43800ff48220e764 | No |
| | 200 | 0x26b551340d28c45dc5b22cf2b83ffd0842254121 | No |
| | 200 | 0x5c74378e6e829d7dd4fa60c88604019107f853da | No |
| | 200 | 0xfa77bf8a7315327690db629b9af49bad3799251e | No |
| | 200 | 0xa25a7ad7721cff21d9b42474b459e98dc27633aa | No |
| | 200 | 0x3b14052d3b40f4cee54bfbeb181c9fe27dc1787e | No |
| | 200 | 0x5e0c7a120b0aeb2bbcb9287069e3cd8f7851aeb9 | No |
| | 200 | 0x38948c247aa0190457b0ee51f1bedbbb291edbfb | No |
| | 200 | 0xff1de84251cff616fdb15f5af1e2c4dcb5d0bd7a | No |
| | 200 | 0x27f25b75b53c514d689c34d7acd5b553ea6170a4 | No |
| | 200 | 0x59488df903b636e842497d4cc005c87d11d9cb9d | No |
| | 200 | 0x0ab41d78ee894970f6ea418d8f28bc79bdc86e3b | No |
| | 200 | 0xbae4352b392556b65e7526aa1477516392b9ba94 | No |
| | 200 | 0x1e76888d89747e1a67bc6bf4cc41543ac96dd8a1 | No |
| | 200 | 0xb3e9b41d506f9d065fb67e103ae57d252b02da05 | No |
| | 200 | 0x94fe3ad91dacba8ec4b82f56ff7c122181f1535d | No |
| | 200 | 0x5bb773d1da35350a623ac6a6f6332073bf31e075 | No |
| | 200 | 0x7f35fa17dc52f6f7bcedbccf2cbbdee21a1087f6 | No |
| | 200 | 0x38f9e7dcc9fcda6fa148ca31ac83a7b105c31866 | No |
| | 200 | 0x8a6d9e81c3fbd76e7b394ad72d5000f3ce6503d6 | No |
| | 200 | 0x0c3e86aab450aaaea8f0a6943b2d5c5dc6970bcf | No |

| | | |
|---|---|---|
| 200 | 0x1f8d25de856807b64553a0a2d573b5b9e4fde46d | No |
| 200 | 0x1a6cc5a9eab7fc5a62c3d8400a699d0f746dda26 | No |
| 200 | 0x58c94963967ff1dc44b8bc8763f37e5db652d206 | No |
| 200 | 0x9745f9b0b8d433cd0189b0811fbbd05fc0eba789 | No |
| 200 | 0x74a6be4a9cc0428cf19dcc71f0e9de63982e6601 | No |
| 200 | 0x87a4d21a0a7253bc4d0e50dd5f39b4c464af9e39 | No |
| 200 | 0x9e522491dfdba87198862b43f6bd25cd4f90b642 | No |
| 200 | 0xf35568552c22b5ab4b919972c75f0c145651610b | No |
| 200 | 0xb845c710960192a331763de8d749418fd5fa92cf | No |
| 200 | 0x2afced4582ed44278916ffa5be31cf9997326e35 | No |
| 200 | 0x83d0b0c681c885aac2b419b5f46e90425bc8e570 | No |
| 200 | 0x5384add6b0e888ff3e287899839576f4031d5257 | No |
| 200 | 0x30ef83445d3a2caf22c0b8959af6e6a6cc8ef5bf | No |
| 200 | 0x1d2f91b3742b98dc93b7298e40f7289e8a1eaa8c | No |
| 200 | 0x424a46612794dbb8000194937834250dc723ffa5 | No |
| 200 | 0x32926b4698f43c561adee9ee849f4474c346d8c7 | No |
| 200 | 0x1f524b4624c1456888ca3e9940a0e655b38d9549 | No |
| 200 | 0x7c9bbd0ecf59d033607a85f88ad2321c3570f722 | No |
| 200 | 0x0e2dd129c704269539a9f01906e311e241b66f68 | No |
| 200 | 0x337fbf60aacddedf21f02d0950de0a1870eb4aa7 | No |
| 200 | 0x91e8ef4fb7b5e24b702cd61fdb607e9d0a81a45b | No |
| 200 | 0x144a17fdfa6ffdd3ab42abcb9e0344d819d8b0df | No |
| 200 | 0xd090ab15203dda389719719f72803b316c7dfb1c | No |
| 200 | 0x9924e1724b5bf3f6895d0f57ddc6c3530bc69d19 | No |
| 200 | 0x6ec5c914c85dfc3d2e9d5e8140fced7ec724a280 | No |
| 200 | 0xb17c55df565552a9d38ad22a92b6cbd3073fc592 | No |
| 200 | 0x72bea03897b9e78824a502e5cf7bf7e5144fdd3f | No |
| 200 | 0x773bfd838d61462f9f6c1803d4dc84df3af20eb0 | No |
| 200 | 0x9e9a4143ca75c84889c21fcdd71edcca7d22f07d | No |
| 200 | 0xd0b0fdfebf69a0341b3996bed7fc7c2669fc6251 | No |
| 200 | 0x274c0b34f748a2996d7ffc65ceb3af12fe6b540f | No |
| 200 | 0x330d88fcc0c0067071eb91eb3710f42b191034c4 | No |
| 200 | 0xbd371ff038898048a326ef20eb73c6dd171ec3e1 | No |
| 200 | 0xe9113ad32baa3b36388cd850cdf49625154fb5ba | No |
| 200 | 0x731ad2a8633808d118d11f61adb714827972b82e | No |
| 200 | 0x865a4fe855e68ad3d9c855b67c2a2a7145094810 | No |
| 200 | 0x8b64ee5f8eb6c034a3fe251d1555396f81636dd3 | No |
| 200 | 0x8d9582c465d3d9f72f71f7bc36c03db557bb6b15 | No |
| 200 | 0xe5db8e6a814a4de3397f67f8ba7ac74192585725 | No |
| 200 | 0x6464eee96cbd34c9c0b5f095e187863607523899 | No |
| 200 | 0x6e5fe1a02072f09753dfe4b5c0638de75843f176 | No |
| 200 | 0x04f062809b244e37e7fdc21d9409469c989c2342 | No |
| 200 | 0x30ebb02e08474b2cb08a03a27bc51701b5f648dd | No |

| | 200 | 0xde380dac4fc3ff2bc7c33d142e4a4ad1368032b0 | | No |
|---|---|---|---|---|
| | 200 | 0x5d184419282bbc73f077a25aa4baf793a24c6d12 | | No |
| | 200 | 0x8f92a2da6ce02eea6eadd7e225c71d06b238d198 | | No |
| | 200 | 0x116603cfcc0c6b50ca5e191266ca0738f997b9f8 | | No |
| | 200 | 0x13d89b34bd57f483f4023ca147d1f093436cf4f4 | | No |
| | 200 | 0x10f0823ce7d0688e5b26d6f2c5f9b9b32c79155f | | No |
| | 200 | 0x01f682b2ac7be73837412641584e6a7f22e9641c | | No |
| | 200 | 0xfad9b4e99c026921688eb255ea511955cb85bd29 | | No |
| | 200 | 0xb2576103e18508df85858334c95b312d7d8a6323 | | No |
| | 200 | 0x95b19f318c13265f437e55c18be71c8d51babf8c | | No |
| | 200 | 0x62e7f5c4c1e964f4f5ab67cc6d19ad240e46059e | | No |
| | 200 | 0xc2eab29292ed0a332ba745561875be4ed1b86bf5 | | No |
| | 200 | 0xd6b6989e8beb803f37bdd4f0efaa7c9b2cf3e372 | | No |
| | 200 | 0x34fff30aebf8606635e53414a1fb82b416589584 | | No |
| | 200 | 0xdb24ad540b9fc8f5dea01601464c9df33eaa0c57 | | No |
| | 200 | 0x77b65957a781dd79f4748cb9d1174de89a64a93b | | No |
| | 200 | 0x15bad9d318ae2cb1b91cbe94a6509092bc8f70e1 | | No |
| | 200 | 0x378b893202053f5785f9499d24ebb7faa884a487 | | No |
| | 200 | 0x466f5060aac95f71258860cca2d687b8f4a199fa | | No |
| | 200 | 0x3a54c0840b801bb9e5b9bb56473766f7fd473a46 | | No |
| | 200 | 0x3b8a6ba30c690b1cd180368b14269e439e2941c6 | | No |
| | 200 | 0xb6e2d65fc5bf374fcb0ad1b7781778cd49b4ffd7 | | No |
| | 200 | 0x1c793080ee1cf521f5f76e1592a2f22115142a91 | | No |
| | 200 | 0x0068fc957108fdf9e5c13f8da4e010ac36254dc0 | | No |
| | 200 | 0xaf83a768f8b4f16030cdd021ea13874fa36dfcc0 | | No |
| | 200 | 0x44febed079b385af17da5aec6c979ade2cdc38da | | No |
| | 200 | 0xc517f778a5faa933bbedb221b022482e05c68e89 | | No |
| | 200 | 0x9466bbecb41de52dbbfc85a2579a08808a587bac | | No |
| | 200 | 0x2354d7b3a54c2ef507f724131e5aa11739815e36 | | No |
| | 200 | 0xba1cad61a491ea98f751183fa8b47d039f1f938a | | No |
| | 200 | 0x12bd5e4342d763b32da82d87c642b502f5022835 | | No |
| | 200 | 0x9b2dbeef4aa085d84ba9866035ed89a990262e56 | | No |
| | 200 | 0x1e07f8836c4b3230927013def70e40e14c480ade | | No |
| | 200 | 0x3b7136d100fa4cd25dd2c85f51270aa5d8cefa4e | | No |
| | 200 | 0x40b4cd4cf7a3a291d4c94fbc8aef46f9d970e10d | | No |
| | 200 | 0xa643a59102fd5fed46b11db00e524394cdd89588 | | No |
| | 200 | 0x0e3788f8f9dc8c16ad463e1e2a881bfbfa6165f7 | | No |
| | 200 | 0xa7fa91ce7bceb245cc99893fce16cf13a5f017bd | | No |
| | 200 | 0x439087a5d9a272428a809ab24093e280744f75a2 | | No |
| | 200 | 0x13c27be8c6e290dcccaf1a8137b12fe244f32a9b | | No |
| | 200 | 0x5ff21508411b9a1964c95e19885268d1f19d7f90 | | No |
| | 200 | 0x96c443e3670dfa772635a61d60b577ad12844fc9 | | No |
| | 200 | 0x853ef13f9aaf928676c8e195aef6aab139acb8a3 | | No |

| | | |
|---|---|---|
| 200 | 0x99b56f0045d6dc5a58beb4b622cdcc812ae07a2c | No |
| 200 | 0x995470d46916ba2790d0534f99a9319dbe003b55 | No |
| 200 | 0x21f93856fac218f5e4a2a031213629da9f67a677 | No |
| 200 | 0x477cff00e7861934fd463ff116c5d2363a91fb7a | No |
| 200 | 0x1b30649a924617e4ffd680af71960ef0d9a076dc | No |
| 200 | 0x72edd2c74e04523cc06862c47c95d2e3ce062d10 | No |
| 200 | 0xdd13779f8d6543cad04d1e3aa1d78fea6bb6f6d7 | No |
| 200 | 0x6fa09435c0862e84c732a19e886ab462a3b6a6a5 | No |
| 200 | 0x11c9a579b3544882fe758d850c9fc6b71a96c7cc | No |
| 200 | 0x510456bd5eb4c3a39bf723aef1d8e26487923933 | No |
| 200 | 0xc3f8dd9a91e360e4657d4a49398c968b8b1f74ff | No |
| 200 | 0x1bbb217f2799671d64a9b4ca401f076303ba4b41 | No |
| 200 | 0x34afa6c43be8415a6ef0b55436cbd08a6d08ef86 | No |
| 200 | 0x14634a76c7d2d196567a7e3832943f5a3bdb143c | No |
| 200 | 0xb4ac2c6e2ab00a8a9843d7043c43a79318d4ca5a | No |
| 200 | 0xbbfeccb34261ba1f98be6cb6fe67c4747341f56b | No |
| 200 | 0xb273fcc3a9240c2f16faf84a10a782cdb62372ec | No |
| 200 | 0x1927de1bc2617474a1c92a67f4d729254d154022 | No |
| 200 | 0x52783c744490485685b9c741f5bd60f3e2820523 | No |
| 200 | 0xefcf335dd59b303148fb24bae59aaf4faa50c9bc | No |
| 200 | 0xa3e4f6befcadd4509ea9427927a1fd3ed6e2462d | No |
| 200 | 0x85b90d97b05fe9e9a0e6085fe94967d3fa6a807a | No |
| 200 | 0xcc484b2f46e34ae962423b74a2f5d2aede207380 | No |
| 200 | 0x636ff9d8cb6b02f6b3c6aa00a364006641d2d9c0 | No |
| 200 | 0x8450dc9630511500be6bc9c44f928444b3919231 | No |
| 200 | 0xb1f7897a9666e32e47baed377bb61993e226d1d8 | No |
| 200 | 0xf397cac37b449c3a8b0361165cd3f64f4062e4b3 | No |
| 200 | 0x8b034cadc64560af1c80af9b49436c4924c4bb77 | No |
| 200 | 0x6a2b8524023f6e3092b1750621386e7ce9e343b3 | No |
| 200 | 0x4552ffff5b782f26c4a7ccf6a4f2d72d758a8ab5 | No |
| 200 | 0x3dd1023508a279c7b59c316ffa470e10482e6b05 | No |
| 200 | 0x21036daf4dc590ca6afbefe7a7fabd1d5b002463 | No |
| 200 | 0x3eb443b2fa7ffc5635b6260120538d7d585f35db | No |
| 200 | 0x4c6fbad50884804e95a199b1703c7483b8624b41 | No |
| 200 | 0x4e9d748bd843cbe99ad6558a3c3c8fb7f6be6d97 | No |
| 200 | 0x9842615281e93958b930032316dc85eb4918e6e8 | No |
| 200 | 0x3999b0b41b12cf484c96d82e4a02a931d4b41c12 | No |
| 200 | 0x156928a4c2baa7c1e8ef4495532a1419393d0781 | No |
| 200 | 0x27610804c217e47b679502f53b34e93475cf87f0 | No |
| 200 | 0xf779939ba353d1fd1c0bc91180bbca339ac9e9d1 | No |
| 200 | 0x040b53f227c577f8d6cc94708db1f4b9eaa23977 | No |
| 200 | 0x4f40796e720936610a5a8b271bd9ba248c94b564 | No |
| 200 | 0x4252e51f65c4081df49b26eab1433c728b66ce28 | No |

| | 200 | 0x1f49263e2f933d4d154e12933b719c933030c80f | No |
|---|---|---|---|
| | 200 | 0xb41daead6aa99a8aa3de42759fdba84f9496b111 | No |
| | 200 | 0x2a76500005a07ab8eeaebe70fa1758282768537c | No |
| | 200 | 0xfcadfd7eceee04868e90c5a9da3d2898d6fedc92 | No |
| | 200 | 0x2aa8072e49b2ed08ee3bf7af64381b8df33d42b0 | No |
| | 200 | 0x00501455eb5dd10828133b544ead819b0845e6b7 | No |
| | 200 | 0x924e57eeebced66045c802d1747a06d343892713 | No |
| | 200 | 0x7b68d12cd38416958ffc4721a601d10b740eb1c8 | No |
| | 200 | 0xa94074635279ec769ed92ce83c5e50b8e2e5f1e3 | No |
| | 200 | 0x9929b2b161da5b80b64392c7547fb17c297bacbf | No |
| | 200 | 0x753373d080f93f19a382e1c1a260c94db8524419 | No |
| | 200 | 0xbebe34f1b98f313a57539eaf95890ccd1cf92c1f | No |
| | 200 | 0x23fdeaa60d0e8623e7f1327ffaa48d5dfc7578dd | No |
| | 200 | 0x9ae39d757eb32758ba80af5b18fc1a45bea83478 | No |
| | 200 | 0x591e18356e30efe7bf5b6c5c2de9ac0cd89695f0 | No |
| | 200 | 0x3e4f3d477a7fc99f4a34b8f84e1c2593b5774e39 | No |
| | 200 | 0x71af23d042d4806e269f0e873a25c7f617caed43 | No |
| | 200 | 0x2510cc5dc323ed59cb55cabe97595cb18c92ca77 | No |
| | 200 | 0xba60d46016cc5244a00857d1e1c742a916ba6dcf | No |
| | 200 | 0xe627bb3e46af7d2f8c9d198858d9898e94829d9a | No |
| | 200 | 0x89c16614a3b661698ccf3a43114ae613e174187a | No |
| | 200 | 0x5bc124b3f28c301f497d3d44eb5c3225651143cb | No |
| | 200 | 0xb158717202e9e363f285843d42c69a4cde5d1603 | No |
| | 200 | 0x09c7f94311e7fc24572c74764662ede027f46f66 | No |
| | 200 | 0xcf6b5458dfb141637e570db56a172f9212e7e95e | No |
| | 200 | 0xe1c1ad084a67932f4491e636958e999530044ecd | No |
| | 200 | 0x2741dc283d8a787807a894c6f4b2adc09867416c | No |
| | 200 | 0x3d3bda0b033a1d0bbb3e0a590fe74b2371ee7a40 | No |
| | 200 | 0x0ad9f820e48a4a7e6aa02ebee228cd838822798 | No |
| | 200 | 0x89e41df16999dcffbcce8e291aa0e7dd2e34d5b9 | No |
| | 200 | 0xd67d245aa655e7ac1c2b55daa6908c5758e4fa56 | No |
| | 200 | 0x42ab5cc8a26a3fa44343046566d109f7a7fd247e | No |
| | 200 | 0x496619d4bcbedd28bd4c7a8cdd7aad017c95360b | No |
| | 200 | 0x56660c2b83a5bd2a77b35125e59ab946a9ed1381 | No |
| | 200 | 0xba920072bc17905c02fa2c8f4d50eb581dfa7892 | No |
| | 200 | 0xc63060dc1d015ba0d0653ad70f11e2e4eadc9d42 | No |
| | 200 | 0xf1c3bda5eed62fa411f1be5b0d9f785729beed8a | No |
| | 200 | 0x04d325f645bf2df35423c3ab237bfead3a1aa65c | No |
| | 200 | 0x09d0de315fce62f67a5588cd877dbc5408d67587 | No |
| | 200 | 0x7587f4f2d4be959aa0d121da1040664557a393de | No |
| | 200 | 0xc8826c8e6a7686fcecd7a05a2bdb0d6523dd1813 | No |
| | 200 | 0x04d3ae93fdcd337fdcdd2354ad245a488b347290 | No |
| | 200 | 0x394ed5d6d084542f19705909683553041f50db49 | No |

| | | |
|---|---|---|
| 200 | 0x1c02d2a04babb92d7b183e74aebd5cd4b3489f86 | No |
| 200 | 0x30342d5cd092f6ca12084ee639e60528b7aa9c6e | No |
| 200 | 0xf346e68d9befe88424a91d0afccb36d94c3867ab | No |
| 200 | 0x086aa4b5717ac85edffb76fc22130e52dbe9544b | No |
| 200 | 0xcfe6258087e117c43954ae8cb3b07bcb9cc882c0 | No |
| 200 | 0xd4f33c3a07080a5056ce3cfa4263237950d3cf09 | No |
| 200 | 0x3faf29acb5d347c36badbf71b11290c98073d9e3 | No |
| 200 | 0x6b14f15c0b9da6b831f89dfcc2e90e60b3aa25d9 | No |
| 200 | 0x8764fe9e76a0e50221bb04589744541f413006cf | No |
| 200 | 0x6330a41e5382311d55ffcb82a8d2781ac1280396 | No |
| 200 | 0x7a8ebb99d3a98b7c788bb12db3a0b381257c963a | No |
| 200 | 0x132529d28b55cb7cba696a7e08c3bd0da07c2c58 | No |
| 200 | 0x568d93e9ef738b8914d361f0ee9f838411bdf45d | No |
| 200 | 0x6c68895e429313434ad1fb3131829689284840bb | No |
| 200 | 0x52fd77e9c0110b27cee7e139aac809346460a547 | No |
| 200 | 0x10110264593acdfb79c5f49e4bed5f4dba834fca | No |
| 200 | 0x7639308132db37c3309381ee94211cf342f896fe | No |
| 200 | 0x6d9c7009e0ca0d1fb2a93872dc87681852160e53 | No |
| 200 | 0x659a9fec499eecae5e552e4e38952288e46d333c | No |
| 200 | 0x4daf2e0a40a610b7aa8d6acc3b22671576f1239c | No |
| 200 | 0xfac02d2da09f2021c58bd30a900bf1251e4973c7 | No |
| 200 | 0xd4da2ed194cec505ddcf73c4f43bc5ba274ef881 | No |
| 200 | 0xcc95a7331e57b29f3d67f4cbc36e392a052e4184 | No |
| 200 | 0x8696f94c25247b3653ca514511b02ba19d29e9cb | No |
| 200 | 0xf0ec5cc6cd192a4916d6ac56a99681ab08aa986c | No |
| 200 | 0x20b7a7d0c0992f0356cebaba0c6d299bc5536611 | No |
| 200 | 0xcf388123511ff4255bfae21e3fee831537ed264a | No |
| 200 | 0x30de9ba2125b34c21eec690d2445adc64cb05322 | No |
| 200 | 0x3b639455a67d626d05561aa2c36f9d6d27eb6ba7 | No |
| 200 | 0xdafcff72ee06535bf527f1b104ccb6d0218687b6 | No |
| 200 | 0xdadeb893622172896f28d650916f54db48f84d48 | No |
| 200 | 0x52777e63b7a82a74e8a8c306754db2cae4c9f66c | No |
| 200 | 0xf7922127e061f79ab2e34af4cd01018e1c0a4520 | No |
| 200 | 0x4aa0a0e2414700d4f771af619708e345492a54db | No |
| 200 | 0xdcf23ec913702c8c946f9f57e35186f2d184e74d | No |
| 200 | 0x81c8c69c4a320299c7eedd14f390c4e5e3f9528f | No |
| 200 | 0x524464027ea8744a4a0a661fb0804b1bc234c244 | No |
| 200 | 0x235ead7b0e1fe7fe69b17239d42c73e2bd3208c8 | No |
| 200 | 0xe0dc584af12f4327a3048557944bd8fe2e0b02ea | No |
| 200 | 0x865f1872c88d553effe4b9e8302349c415547c21 | No |
| 200 | 0x3e30000deadfe11c73d197aba9be1d6151d82523 | No |
| 200 | 0x7639cb6bc2b085b78137602e9da465a4f0815167 | No |
| 200 | 0x673aa58c2586e3ef90c56062bf7f3e8cd1f0f96d | No |

| | | | |
|---|---|---|---|
| | 200 | 0x9e642e19c63bdfcbd1a70d0a91fd749bc80d77cf | No |
| | 200 | 0xcbae7c8aed27a2bf60d742759b6d9a69a5bb9562 | No |
| | 200 | 0x8a2f1d11445bd460c1f4f942baf3faefb4963e4d | No |
| | 200 | 0x1e6035e1169ae43f1f6cf603444ef67ea5c06785 | No |
| | 200 | 0x9a56cec54ad18b63bc543fc788e0f24acc3ac696 | No |
| | 200 | 0x9be70eae8d561e909cf7fd07da2042c2726fd0e4 | No |
| | 200 | 0x34a32a683d81f3a25f36989061a1e791d7a34a50 | No |
| | 200 | 0x94a7c31cbb627b1e39beef004243578530eceb55 | No |
| | 200 | 0xbd9e5d260e4f60ca25f2007878a271701dea1664 | No |
| | 200 | 0x6784231b17b6f1d998d0b69eeecc664d9957a8dd | No |
| | 200 | 0x87f7d0f362c89df570079eccb71e1d3ce468c146 | No |
| | 200 | 0x1f121f80fc47c64acae443fa163c5313ad8a9803 | No |
| | 200 | 0xa17798206bd4acb1c164ea5b8cfb258e09bfc5ae | No |
| | 200 | 0x61cdbebcc33be3e07b807a888795779c0be65de3 | No |
| | 200 | 0xbafb2e386dacabe34abaa1a860f73bc491b44ed3 | No |
| | 200 | 0xdb89b64332ccea55196893e601f97718c3654297 | No |
| | 200 | 0x66be739d4fe137b29e36c675f7d062b28dda6a2d | No |
| | 200 | 0x6b3bd9d772334558ada7c20ffb4f47401e000230 | No |
| | 200 | 0x57901c2879232a9ac68d891548f194105947deb7 | No |
| | 200 | 0x8f1098a0d9f765fa9735c009145c3981f44008b9 | No |
| | 200 | 0xdb99dc780f8b9f1a5cede8d40a5175ee39e09270 | No |
| | 200 | 0x297289405faf325d416658e93d93d0ade229528c | No |
| | 200 | 0xff5166e66e389e07a50bc8232eb9dc5a52dc190b | No |
| | 200 | 0x220fd488d052fe3744547e401d17858700b6c830 | No |
| | 200 | 0xf259a76e7fa14dc2012212e7fb41075dcf4bf4d0 | No |
| | 200 | 0xe2dc484e36e693a0736c61888b4195d0922692aa | No |
| | 200 | 0x9ab925584b27fd0d416213c21552359dcb1bb6a3 | No |
| | 200 | 0xf1e7b24c0e6df56ac6a75b2accd0244bcfdb9f31 | No |
| | 200 | 0xaf4b1e4aab3d693046100c77088232ff43caff15 | No |
| | 200 | 0x7e70a83257b268fa473d37d31ac88892d39f2c4e | No |
| | 200 | 0xacdc10dc497d18a79dfa59253a2af8dda8b2c4b2 | No |
| | 200 | 0x798adf623b29e19c917e1ee9c66f2fe6af539dd5 | No |
| | 200 | 0x311f64a0891ae3556d7162dac3e972b7d0e6a076 | No |
| | 200 | 0x07187c6f8e989333fd1f40af7a26a528a64257b1 | No |
| | 200 | 0xf61bab1581a234316416533740a8276b9330c8ef | No |
| | 200 | 0x3be19f8d12b51ea41560006e2d383c68377ff31a | No |
| | 200 | 0x0cf531aae6faf258598188f59fa41fda04ac043e | No |
| | 200 | 0x70684e391b0edddc29e8fd0ef1ee5a718d61bd6d | No |
| | 200 | 0x4ed16574979396fc81829ffffb9a7231baf44fbf | No |
| | 200 | 0xca74b142b51fab10be106836cb1157b7cfd29b38 | No |
| | 200 | 0xb3777d02a9e8b461f73994b4069f73d2fd77c5d3 | No |
| | 200 | 0xdd4a46e9c8c8b8d836d7501e85ecce90ff838995 | No |
| | 200 | 0xb0971751696b76a40e8805f0fe6ff0606a2a891d | No |

| | | |
|---|---|---|
| 200 | 0x1f0e45c622220ee928013e6d57ded2ac4c1661eb | No |
| 200 | 0x7f8be05a57a12ad5bafb83dc7b551b0288b454c1 | No |
| 200 | 0x3ed340102da8cce7d13d9f6a61761a9f3398d053 | No |
| 200 | 0xb1a1120a59ff69db2a5053f77de739f3d95b103e | No |
| 200 | 0x8d3af094a648b1df535d35c01f82949932430f21 | No |
| 200 | 0x4862ebedc8a2da3f56eee2cfaac73a34c55c7d99 | No |
| 200 | 0x385954612611d1fcdd56e6cd461754b7e8f69463 | No |
| 200 | 0xd6c1e887233b88884375ab8a598d0ac16a904a44 | No |
| 200 | 0xe42af52b3d3006586b9c4bc1fa16508b504261d0 | No |
| 200 | 0x3c9c6c4a520dce58322a3b1529c5fb4e50b94020 | No |
| 200 | 0x23b3a47733fe4929425a56f29342246d6cf17fd5 | No |
| 200 | 0x815a1c56d553ea72fc5b907ceca0ebd1d3b56818 | No |
| 200 | 0x54e9d47cb2169bf7d6bbcbb3c472e4a17bcd5a29 | No |
| 200 | 0x101bf07d7fc1745f75e1a3525cfce11259f629fe | No |
| 200 | 0x00919fb8c490efbbe67cf55e02b760686eda7be8 | No |
| 200 | 0xd6decbd731cf357d77e38a1cd84f98c831a32cc2 | No |
| 200 | 0xa4663f6ec1f8836d4f6ce729578f1cc2c876091b | No |
| 200 | 0xab157ae35067c656c25595771a5334d3f1a56d82 | No |
| 200 | 0x5190aa696fab2fb16087890e422862f1a07b6931 | No |
| 200 | 0x7e0760e112a62c930d6dd2738170b6cee11ffdc8 | No |
| 200 | 0x07d5aa802be95166ddfa6d84f54b8f4b4b589cff | No |
| 200 | 0x10879ad02fb317359e0ebe468e5aa6830549371c | No |
| 200 | 0x28e66e71977145c55a42af3825e522e7c2c0a555 | No |
| 200 | 0x069d49ecd7313e1a3893a228e949a3f11f151a45 | No |
| 200 | 0xaded2bb5cad49587127645d5334854c47cc8dccd | No |
| 200 | 0xaf2e16b4332a0f91664b168084c80e8f616560ac | No |
| 200 | 0xe81f10b1ea3795d1a45983bf3105de8ec6149fec | No |
| 200 | 0x2d2c3b48f06de2213bb76503f26d2bfccb66e69a | No |
| 200 | 0xdba2f2f2efb07ef3240abc1700004b6bb6d8ee46 | No |
| 200 | 0x4f56375e1c90783d64690068df434d5ce9d715d1 | No |
| 200 | 0x9988d2fcb22ba72176f4f2e24ae2f1f76164e0b6 | No |
| 200 | 0x42c0ab01d8c422960513247fc289ee3bb2ebd0e9 | No |
| 200 | 0x4bf448d3e95ea94a9e6bca3302b48959cd9c54e2 | No |
| 200 | 0x545b6fb806c91a52f0da89e3e0012fd31e702204 | No |
| 200 | 0xc85239c18e5ed7178c479efe38b3211a8e03d458 | No |
| 200 | 0x4f3558ee1b2327102a201e82ff8246945b4fb9c5 | No |
| 200 | 0x11c3f041ab51dac0d75dcc1993c1a6b454c7f1ea | No |
| 200 | 0xe1da1fd90f5a72fcb46cbd5b63fd3f7ef408cdf2 | No |
| 200 | 0x9c386602e6d7dfffdd1d1465b0e44467694dcb3f | No |
| 200 | 0x3cd50f12f21964207edf5da0530d4b3b73e036fa | No |
| 200 | 0xdea345c96168f86fa7d66a4d0c870de11b0c500e | No |
| 200 | 0xbe66ffbd8c9f1db4401e4211d7f662f52649a1dd | No |
| 200 | 0x154038c4a270e3fed410182447b7577f8b5ffd7e | No |

| | 200 | 0x739a08aad9c372ab02a6ab915e7f6f322bdc1976 | No |
|---|---|---|---|
| | 400 | 0xd33881ebabae4bfb093ac62e80d22f28c733bd02 | No |
| | 200 | 0x8ac13d356ffefd198e7cf37a27a1615379758d20 | No |
| | 200 | 0x1e56c06262126ed188ec6a865c1fb915ed4ac28d | No |
| | 200 | 0x9c3a2a82aa79ff767e249236aef7dac473396f7c | No |
| | 200 | 0x59a5208b32e627891c389ebafc644145224006e8 | No |
| | 200 | 0x741631a4f57550926c521c350b9a46899dfead29 | No |
| | 200 | 0x11e2ff4ffe08161d7e5fafb63ce8e6456dfe914d | No |
| | 200 | 0xbad7f7b320af2bb3f887d429b517388052356e50 | No |
| | 200 | 0xb723fabd6f5e3364f2cdc30ba838b11031605f50 | No |
| | 200 | 0xc6a63390e4ef85349c0e6667da2316078620fca3 | No |
| | 200 | 0x3f00066d3be384b8f7615199dc6ea9fb75cae3cb | No |
| | 200 | 0x9cd3024da03cab7a159c5ae897d95e572e836e90 | No |
| | 200 | 0x93cbb708590da742ddcb263418e1f064f34add9a | No |
| | 200 | 0xf413087d8280da02308b8d1d8a8bfe737ee529b1 | No |
| | 200 | 0xfc6000629a079d878d7386fb2ee37d9cd0f82d93 | No |
| | 200 | 0x81bab934d1ffb27ff07ae3cd3958c16bcd406ffc | No |
| | 200 | 0x1d8a31869a3f155e31c33aaf844b83b02034bc45 | No |
| | 200 | 0x82fd368e4c825d29ae56c1ab8daafc2fd9421d5b | No |
| | 200 | 0x96a9189decee5682b2b0c639a0b0479fda6145d8 | No |
| | 200 | 0xc7d6be363a4c81ac257b96aba9fa2f1dde63e175 | No |
| | 200 | 0x10ecb2e30c72a3189e8a76a1180b21fafd6154e8 | No |
| | 200 | 0x1638c40120e674f50124716e9fd29c761d60e083 | No |
| | 200 | 0xedc534d319282903e914d5a81064dd0ca1fca9a0 | No |
| | 200 | 0x3d5c4c8b7f83792b319bed4de2d2dc779da3ca4d | No |
| | 200 | 0x3d9b93d862cd48e5d1347402e5cb16959bc81ebc | No |
| | 200 | 0x7ed1e469fcb3ee19c0366d829e291451be638e59 | No |
| | 200 | 0x909be9d8c67629ccf3f664f094b5593ffef29429 | No |
| | 200 | 0x2e0661cb59db1d80f6f6ff535123fbf4b6e0de44 | No |
| | 200 | 0x48eaab5572af3b1b64d6c6a06a09e1065ea297ab | No |
| | 200 | 0xafd390d55d2e02fdf715e77df120b8e9cee52f30 | No |
| | 200 | 0x001c94f2b2f246378b00564b2c39f83ac7da4bc2 | No |
| | 200 | 0x09832107799826a3c3fadb07d6d084dab748a078 | No |
| | 200 | 0x20821cea4ccab8144a99c1f8bbdaba2d2488598a | No |
| | 200 | 0xf1ee6a928079686e5d57e75e4462cc6884e86cc2 | No |
| | 200 | 0xcb72c0146ad25dcac67709970cb34f464f26b8a8 | No |
| | 200 | 0x3301d314b9e1a5aee544937124e56be9eb9524d9 | No |
| | 200 | 0xe66f66c30dd911d30980a69790b6c7f4db357866 | No |
| | 200 | 0xe4ac1c22b80f76e20421ff49ab74d8d72b9bf1a9 | No |
| | 200 | 0x4ec7f86ab98af4e3668dd7665250ebeaba7bde10 | No |
| | 200 | 0xb1dc3833badc83861998cb84b888ea59acdfeea5 | No |
| | 200 | 0x584651ec8ce483f624407d8b773298c88d72ad32 | No |
| | 200 | 0x92df641a1690127257f816f551acbd08010376b3 | No |

| | 200 | 0x4732d5923fc114fa73ed0f96c81502615a918688 | No |
|---|---|---|---|
| | 200 | 0xd9e6af0257254cb5b71bc7b2eb9e69f493455e19 | No |
| | 200 | 0x16109890756f09d2dbe25e84562ab8839f7938a4 | No |
| | 200 | 0xa3c998786fb3a8187833b77c79dfc6b206762f61 | No |
| | 200 | 0x34d01acbddb3466b94ff8773b47a03ca2f02b234 | No |
| | 200 | 0x0497d49a6cf609b204ce7099c5ce97023e2f33a5 | No |
| | 200 | 0xa4dd619d5a19a102ea73b0e17ee94ab2bdbd1602 | No |
| | 200 | 0xbabf6ebfbff5be701ce697f214431e466da5eb46 | No |
| | 200 | 0x084ba377dbb5279da8579913b96ceafa67fce5b9 | No |
| | 200 | 0xed7f89b5bc25e379aa00a4c22d28792ab59a96eb | No |
| | 200 | 0xdee3b7f625abc563742134ef740cd2df6f88b45a | No |
| | 200 | 0xde3b7efe52108cb76ee4c4724abc19d0ab6bf9e3 | No |
| | 200 | 0xa4eb95a4487c5f2c649cdc1d95233802f945b329 | No |
| | 200 | 0x1726508b0a4b33ea65ff50aad70786a19fb61b31 | No |
| | 200 | 0x86e12ef8a735f9ed11549e8669bfae2eddf3ddfb | No |
| | 200 | 0xdbe6bbeaa730e9d6ccfe455c917c44b5588c6a9b | No |
| | 200 | 0x713755e17fa0b11f1336c105573792a85fd606c5 | No |
| | 200 | 0x0d4e6f7bdd07225dbc77cffec3401802d2fc9de8 | No |
| | 200 | 0x33b35c665496ba8e71b22373843376740401f106 | No |
| | 200 | 0xb3e2e3d6028a7f3c65fb65f99a0cc68bb554718e | No |
| | 200 | 0x3f202a5d400132dc753810765c3a102e222c1a41 | No |
| | 200 | 0x5abb625471d3b1af38b0687421887b7cf871ede7 | No |
| | 200 | 0x3fb79020b7cc40e63bb7f375638cb19062532fd9 | No |
| | 200 | 0x246703d015fc3248f032e61ebb8321b1f1e0170b | No |
| | 200 | 0x43b5c3037a82564b0d47351513edd9f12fc1e2b4 | No |
| | 200 | 0x372ea2c2baa4c59d71a355488c61830c9b6a65a7 | No |
| | 200 | 0x11adb32eace8e532e175a01444205415dd22c509 | No |
| | 200 | 0x8126c810d7e44ac3d177ba8a92e0fbd4b2d5ea5a | No |
| | 200 | 0x787712ef53e0b302591bac57f083adfb3bf5c2c0 | No |
| | 200 | 0xffc96daded9757a9ea3e2fd50f1a0cba18a78df5 | No |
| | 200 | 0xc44851c07319034d8cc281a207fe518f07db5cc6 | No |
| | 200 | 0xe053073288a3f37f449eb1e72c0ef7254c1889d7 | No |
| | 200 | 0xaf4e360624adf8cf98b2538639bb8fd1313ddf16 | No |
| | 200 | 0x128f6860371031c3ae440e30070bc21f61d9b254 | No |
| | 200 | 0x55e19b9c12c4a0964b7dfd036dbf71452e12a6f1 | No |
| | 200 | 0xe781454ca084569eabfcdcd9f71cb3dfc5199d11 | No |
| | 200 | 0xa044dd278bac854b5dfd78fe532dc5711b2bb8a3 | No |
| | 200 | 0x85351bbe325a849f7da5329bf1d42a101a71ebd2 | No |
| | 200 | 0x6cb72c172b0145857a231ac6fc8fbda416cd91a1 | No |
| | 200 | 0x5d26118a27e1499b101dabb0613db96cfa39caaa | No |
| | 200 | 0x4391741ff07cfdfb68e0439f92e22cec62f0c1c2 | No |
| | 200 | 0xa021bc40794de4b07a54a51c4121aeae3f52c08c | No |
| | 200 | 0xeaf92113f4e8de35b9deb2d742b1746f1a8aa155 | No |

| 200 | 0x7af3bdba5e495137851158bd88666446438da950 | No |
|-----|------------------------------------------------|-----|
| 200 | 0x0c58a565f0535d1939a6570d665dc71e01e651ee | No |
| 200 | 0xbbd67e652884f1f738564ed06daa0d811d441386 | No |
| 200 | 0xfd2fcf2c384a8005b77df30c9f9e1c879fd1d74b | No |
| 200 | 0x859b80dee06227c961a462a7678e7edc6d79c0f3 | No |
| 200 | 0x664b7bf5114028b91bddd335965417627cb84c90 | No |
| 200 | 0xc3cc7641453b3b30be309dffdc5a7793c2174125 | No |
| 200 | 0xe1f77e4046696ee33dd48ab615f32a7a5c4c414d | No |
| 200 | 0x26acb10bd09a6c773fc87d0bfef6c1fb33b404c1 | No |
| 200 | 0x7bca7d5d22d33f00237a826e0418c0a330b88e3b | No |
| 200 | 0xbc051f85783a03fce2b141cb7b9a67f27f9c082c | No |
| 200 | 0x620622fd1807cce717e5bd8567f39e01d6bc17fe | No |
| 200 | 0x722447309e2e9ce12b369b4ff31140559ccfdca4 | No |
| 200 | 0x64c76c806dd0a7e2cbe0251cf77dfe0d8fee8dbb | No |
| 200 | 0xc74c6c1d11a8c19facb676f092d7f30cb8d2f5dd | No |
| 200 | 0xcdadfe2122da0179087b63a9abed965788f6eda7 | No |
| 200 | 0x2b36c0078a942714c35c33b2131ba559b3295aed | No |
| 200 | 0x3e1ab07d1f037d03e833ecab6ee960a80e4c0046 | No |
| 200 | 0xf1c694653ef5b0ddb832cecf5284c3a44cdf9014 | No |
| 200 | 0x0aba7cbf92c91f3b4ba9f6854262ab2b19be819e | No |
| 200 | 0xe98dd07cce05a583d06ca156e1e302b36938d96e | No |
| 200 | 0x6750583b493668c986e90a196159ffc88a30e9ba | No |
| 200 | 0x4cb1981530f5014163ca257ab2372b6cab85b798 | No |
| 200 | 0x0e55b2dddfe4909afe72ec3af8c99324f8b619ff | No |
| 200 | 0x1b13cd9a536b4932b3dda2b31be60729e5eac466 | No |
| 200 | 0xe3f9028cff27de2fc4d2f6d719c0a6cf2e32a0e4 | No |
| 200 | 0x816fe148b739ce2167c569b6201d3e61c9f0cb6b | No |
| 200 | 0xe7f5b77b23bdb245382da368674c8f9a65911b8d | No |
| 200 | 0xd234d25a81f26922e08eee99957263ea4e844474 | No |
| 200 | 0x92df8e7d9a237461b6b496a07d10e83cdee5e13c | No |
| 200 | 0xa57f48b0ff4f31e8b07f06c8007557144fcccfec | No |
| 200 | 0xfbf8ea9d60463c5663967a6f11b649b1ad43cfdf | No |
| 200 | 0xe3bc413df54de29765c0ee49bfa12ad591ea8ecc | No |
| 200 | 0x45c724aa01123e87b0ec5641011c6faf3abb5cde | No |
| 200 | 0x3d15296eb9c98662e1b7ea85b47b2adfa8e3b4f9 | No |
| 200 | 0x0dac726fb32e951514720727a9ae29200bade732 | No |
| 200 | 0xa4603ac9249d09e3acac11d66c735fda0ac681ee | No |
| 200 | 0x6541c3d2070c9beca55e8c527faa73d55a3f9d66 | No |
| 200 | 0x837c3ee06e8f85e62c2df921e18fbdf0cd72d763 | No |
| 200 | 0x54e206fde10073445096c3f1651017518fe46634 | No |
| 200 | 0x97fe6213ef56fa7b4c1bd22f5021e95fc80f00bc | No |
| 200 | 0xe655cedac0e458c5932b6cf42b4a4a3e82f6ab75 | No |
| 200 | 0x491d1febb67a6d27756234a92c5023bd71396d9c | No |

| | 200 | 0xdc3bdb26ece845cddd9d325d50f6be5995b33117 | No |
|---|---|---|---|
| | 200 | 0x1f79366440d312c7b645858364307d81a8466f64 | No |
| | 200 | 0xa624ef86875361393467a9ff986f1e3766ee901a | No |
| | 200 | 0x5bed0869156683e67b323cd4b1fe6b612ad57b93 | No |
| | 200 | 0xa5bdaa3cd246338add8fda6bc77baaa7a3be9c93 | No |
| | 200 | 0x2c3e0085e7260ceb65fd6ce50c6520f1d765ca10 | No |
| | 200 | 0x922ad0c74ca3e5175d3b223c8340307ad2c3a382 | No |
| | 200 | 0x095df333436c3083baf9783c7808c48893e228b2 | No |
| | 200 | 0xa92a8e9cb74fd9b8daa5a457b4f20d7a2811c908 | No |
| | 200 | 0xa5f7e0a63d19b0adf6a85c4062af5cc78e411983 | No |
| | 200 | 0x041ad30159c55910a9f205b1cc1b0e8714fefa3d | No |
| | 200 | 0xd240c96fa0af4d1c5ad4d322842137d5ea0adca8 | No |
| | 200 | 0x4faea5a3829eea4d133784bcd9fd7045dfcf773b | No |
| | 200 | 0x951e5f1b19a6b55d253587ec29fd573b1f36b715 | No |
| | 200 | 0x9bf0ed389654b3017787df412763e892eab205b7 | No |
| | 200 | 0xf6a49e7ccfa11f89384bcfc67545a9df9ae5a699 | No |
| | 200 | 0x3aa60e4d1f655c60dc1a0e28b600344e09cf8824 | No |
| | 200 | 0xd2efb062f3c97454f0afc73a14366160308cc417 | No |
| | 200 | 0x2a52b93b97ad8f2e31de335f9d0cf20ee2a6678c | No |
| | 200 | 0x929cf86fed31e29f9f991c37487bbd360c7515a8 | No |
| | 200 | 0x544e55c893e9640a2dd83d324499723c47c301b8 | No |
| | 200 | 0x1e2b7dd496923abe59055f0d3df0b59a064ab8b7 | No |
| | 200 | 0xe053e38a774e6a9c10bb92159d19e02b97f9b787 | No |
| | 200 | 0xa4e936a588f46e4eebe7423716e8ae3ec1cb6e40 | No |
| | 200 | 0xac11a720f66a584ef73d1cfad23a6fc02e256571 | No |
| | 200 | 0x6bff75d5431a41f315e888f2d37701881f8a459e | No |
| | 200 | 0x629764a31f16959694658d0d81f14c6a33bbea0f | No |
| | 200 | 0xfcf9e141a6b123b862ee5f4df879731554da9b5b | No |
| | 200 | 0x57c2570f1a4228a3aeff4fe533826c2a04a2d52f | No |
| | 200 | 0xcbe21d84f459700823b21e2b4cbb0d44ba3dd5b1 | No |
| | 200 | 0x6f28e088808c1ad346e6225d9df9e95ed57e10ef | No |
| | 200 | 0xa30f1d7616fe748a2e71162340c277817fdd5a7a | No |
| | 200 | 0xcf5ae349fb3373899851adc8dfff6fc25d94d879 | No |
| | 200 | 0x07a15d79dcf94451bbc1c8b1e6e8266b83ada759 | No |
| | 200 | 0x564e1a9cbfc1dd5153780a488e15d62b52f08194 | No |
| | 200 | 0x6be845a3c4ce3d5c142f60c98efc97890b0901da | No |
| | 200 | 0x04e031554d202c49fdc83628f2c62cf4fe75303d | No |
| | 200 | 0xde720743a2db6ca3eacfbeceeacff2cbe0134d33 | No |
| | 200 | 0x2761fc02a6ac04546255379c94e914e5b0a7a345 | No |
| | 200 | 0x2cac4d58d335b21f1f8ccede7a5abe92e2bb1948 | No |
| | 200 | 0xcef0e56b84ad7d5be9edcb7faf66f85ae83942a4 | No |
| | 200 | 0xa1504de79b38987203948455519b57e5d14f5231 | No |
| | 200 | 0xd0276ceef5472b6a5ca060e9bae4051f6f90733a | No |

| | 200 | 0xaab7a3947e316726c6f65c1ec698fe0a1ece7f81 | | No |
|---|---|---|---|---|
| | 200 | 0x2c649a55d920a4b73cf84a784642b3fd5769d53e | | No |
| | 200 | 0x743059861c1531174503778245b3b0f7cac930ec | | No |
| | 200 | 0xfc77cf0480f939badb35215acdb441c8de8736a4 | | No |
| | 200 | 0x3dc34205a54a191bd267d86a7ed82477a632c9d9 | | No |
| | 200 | 0xfb953d5c69bb04461b74e13655072eae8fb384da | | No |
| | 200 | 0x65bfb17e22576d7310bd039f30f9e52ac0f08a0c | | No |
| | 200 | 0x787d4e3a50265c308e7d8fa81b54f05cf74de43b | | No |
| | 200 | 0x7ce13d8e570345237fea9cdd229ccdcb7e53ae8f | | No |
| | 200 | 0x809d596aa61c147355fce6478597646a04a5df3a | | No |
| | 200 | 0xf57bb70c6d50adfd812e56e2e9e06bc75da1c138 | | No |
| | 200 | 0x1b70879e176425045405f204cd923c603d480ac1 | | No |
| | 200 | 0xc432c21a29f71b218febc4a865728a53a6bf10ce | | No |
| | 200 | 0xf0e9f8ba34be702639508c2b53b7693f595f613e | | No |
| | 200 | 0x59947f7bc9410567f1c5d44da3900a80cb9a9747 | | No |
| | 200 | 0x6c2cd35a2bf06fa5d1796b51b2db577efa3c517a | | No |
| | 200 | 0xea9c21c3aeffa36a6e5a6bff7420ba2fdb0e7bd7 | | No |
| | 200 | 0xdc1e1fcfda0a9160d9a205a5843889780a29f31c | | No |
| | 200 | 0x3eb5781576d1424c1d1a4d9905b5dc340a68696f | | No |
| | 200 | 0xddf3fa4dbdfefc4c65d1ae21dc02f69e7cc6375f | | No |
| | 200 | 0x5bcb3a7c53317ba12c0c44adb35fa0163669ee2b | | No |
| | 200 | 0x4af6d0f34291b21e5d0343200895aca288267354 | | No |
| | 200 | 0x93ee9ab8dc51aa6c6686a6969b9757e1f64d0e1d | | No |
| | 200 | 0x54c086899e7c09da749c0f85ae0a2fa225ecb89d | | No |
| | 200 | 0xc87b99a26c306e330fa0b473c370077820d1a493 | | No |
| | 200 | 0xf1b49e1dc3d7c2b658e01fa903c882d5a487ceb5 | | No |
| | 200 | 0x7d44f4c0d4c655c63f494578fcbee67b8d7f544c | | No |
| | 200 | 0x82f4d9cde8b5794a1ec1947bfa23e8338ca8e4f6 | | No |
| | 200 | 0xfc9ad1a52e69f71063c25867c27818b30caf8c58 | | No |
| | 200 | 0xffc0f22f7635d79347e07d1ea8808a63a119ebe9 | | No |
| | 200 | 0xcf679b13dec90ee1fdb8edc3faf659c79d97af3c | | No |
| | 200 | 0x4f44d4238ed0960ad01849e6b0f97b34dd228015 | | No |
| | 200 | 0xa722ed95558ac09324cc2c5659f84ed95d9f6271 | | No |
| | 200 | 0x1b1448b3c402aa352e28a598bf1f24562c49af06 | | No |
| | 200 | 0x447550214d940577ecf410cb39e0a92f78a5bea4 | | No |
| | 200 | 0x181878ca546c9e0fa9070eefaa8d5337af901980 | | No |
| | 200 | 0x778243ac5f812203b69b98f8c2056d4852151991 | | No |
| | 200 | 0x9c1c906cfbbf871e72a81468a25e695147a8cead | | No |
| | 200 | 0x832de61fa7e61fba4f80d4d2021614a442973977 | | No |
| | 200 | 0x02bf424def13dcaba606493fc940ae432fb2283c | | No |
| | 200 | 0xb80446fbdcc7517712b6634b91bc365208b8768f | | No |
| | 200 | 0x5c0d37a889a2c670107c6a77906cd3b8f0006596 | | No |
| | 200 | 0xb4f6f122651e44ceafb1963aba943dfc0b19d383 | | No |

| | 200 | 0x33017561daa22825e38d8b2bc90c3ff14740b757 | No |
|---|---|---|---|
| | 200 | 0xe9821bee38c1f6d2b2a166b2de5a35a650c20d20 | No |
| | 200 | 0x91d2547cc3d350b588100fb317afbf1536e83aae | No |
| | 200 | 0x4c0495b4fef9fc889caadb89587156bcc0cdbaa9 | No |
| | 200 | 0xca6ee992a9db4be1f9993db7cbc36aef56134d10 | No |
| | 200 | 0x5fac1c3955d1e0d86c83b50a7c3d470f8c6e4c25 | No |
| | 200 | 0x93e1deec7dccae19ef15d72f06eeeb1d73bd18f9 | No |
| | 200 | 0xc72c8967730ae5f54b823d82ccf19901aa1fc1f7 | No |
| | 200 | 0x6b13bb62d50fd94d98202feca850136a8abd9860 | No |
| | 200 | 0xcbe1fbd4352e5b0fb8e80919cc76654b36af4c96 | No |
| | 200 | 0xf5a1e877cfea2d6d2d48f96c5311ee61c8ea6ba2 | No |
| | 200 | 0x6632fbd80aa46a43b25ea87c141f3f513a30b3ea | No |
| | 200 | 0xf8cd1d58d36f2dd091e12206b6edfbc185dd3488 | No |
| | 200 | 0xac798eeae59b044a2884e4e19e5d5eafea4ee0f3 | No |
| | 200 | 0x5acb601095289c34df3b1ca0c37f495f6015ff5a | No |
| | 200 | 0x32642cc39d9aceff9e603a54faf691c118732050 | No |
| | 200 | 0x9c3a175822d6ba2d9f9b3524333cee356022b990 | No |
| | 200 | 0x35ba2c6764889e13e5814718da685eb010d90a30 | No |
| | 200 | 0x9a7b35511dbc4d23cab875ed1822d0c27ef4d404 | No |
| | 200 | 0xede8f53a188c333096ab5f96f9fcd8f269065694 | No |
| | 200 | 0x548fd1ba1bff4b29408e5b058e5f8c63418a6344 | No |
| | 200 | 0x5d51a8e1c5caf9605f10063eaf180aa27d078a01 | No |
| | 200 | 0x765972c4e777096cf94aee2432a81b9510dfe6e4 | No |
| | 200 | 0xa632ac71ff20dc129ba941b36d629d4690a169c4 | No |
| | 200 | 0xee07b05b80aeacbf01b850b44f3e12e776d20c38 | No |
| | 200 | 0xf023d994d06f777bb3ba50b7845ab28e4b5a4c17 | No |
| | 200 | 0xdb4fd762b5f68cfac1ae37a0ae88ab8150328ee8 | No |
| | 200 | 0x481c805090199f6b81ed5b947a40a8803b96c5b5 | No |
| | 200 | 0xbba94d6e5b591550ff0426549abe1acd3f1958b8 | No |
| | 200 | 0xed1f59fb29ab740be5862bd46917ded60ce04d7b | No |
| | 200 | 0xd17012cd7982eb9a17bb3bf94b441dd1a6d3d9a3 | No |
| | 200 | 0xa78b69113d2d4efeace2e219eec8fe3e24c284bc | No |
| | 200 | 0x067dca98040a362e62343e1e55b477d9d0616546 | No |
| | 200 | 0xf9a954fcabea8a5b39316fcb7c637ee9a7c1d906 | No |
| | 200 | 0x89f6fd9ad7578fb390f08588dc34a6f3736620c4 | No |
| | 200 | 0x258420ebd16078b840892eef81cf74a02baf8cfd | No |
| | 200 | 0x1492767587945b07790438654889e31f892e9477 | No |
| | 200 | 0x3dff574f12d01a40e849585b4e8db54d9f012c9f | No |
| | 200 | 0xb4bb0d4a5cd1bee026759b049fa4966c01b7a356 | No |
| | 200 | 0xf1ab05fd6d360bd3e293d6b77b4e351278946197 | No |
| | 200 | 0x40f71f088dd2cc425e720e307865ca5be4b4a441 | No |
| | 200 | 0x07b16196f8519dc99e1f8555495f5d7c6e4e07dd | No |
| | 200 | 0x9c1a9ef283918dc086eb8ea9cfce12953bcb2b86 | No |

| | 200 | 0x4242d6c7edfd9eff3fba727b4ef61cd9f15e8b1f | No |
|---|---|---|---|
| | 200 | 0x2dd5222be879e5fd6741e3e107270250ef5021cb | No |
| | 200 | 0xa1b3e579013644df75dba5a7727e5d806645bf77 | No |
| | 200 | 0xd4606742c2a3d1abd8eaf5a0e6a9ccbde9014db8 | No |
| | 200 | 0xc478be14ce6e70e736fab5b285dcece1a20676e6 | No |
| | 200 | 0xf45916bbc79c33f3f696e0e0b3b9c4700238ee6b | No |
| | 200 | 0x8f1d1d5cda8ade375ff129ca04ef99abaad03fc8 | No |
| | 200 | 0x0e383b1b63b8a5af54c0065bd1692c146c48f879 | No |
| | 200 | 0x381fd8c7292980360f651c5c34c010ccc25e192f | No |
| | 200 | 0x9755a128e3c6ad748478eead1d42fca797a0c81d | No |
| | 200 | 0x61ff5049a91f08a145e9f7087a09b86ab15321b7 | No |
| | 200 | 0xc26a922fbb6e78fc3c2320f068e4d1f60d92a930 | No |
| | 200 | 0x12696e95240f3b35487349f92768ca338988f716 | No |
| | 200 | 0xf6b2dc8fe7105a1f34a883aea2dccfcb50b06116 | No |
| | 200 | 0x482e3a423e49c88792f4769fb3f8b662ee33777c | No |
| | 200 | 0xc9409563eb0fb8fd6026ddd36d356b55e9689b7f | No |
| | 200 | 0xf2d8d239a8a61a1957797b64859c60ead93bc307 | No |
| | 200 | 0xfa7ad8affb0d6b0305983dfafda4a8488a488048 | No |
| | 200 | 0xe6c58978d013b757eb315bd6fd776bee2ee2b63c | No |
| | 200 | 0x598c0fb5c56c2232d5e729d2518e98fbcc8b6781 | No |
| | 200 | 0xa5983a37b7f77668859a4620bd806b21647421c7 | No |
| | 200 | 0x4761da8afc5318a7912c8ae34e9c2f265f8f3da5 | No |
| | 200 | 0xd09212bd9d481c6e6c7db4febaf8f740f9094b0d | No |
| | 200 | 0x2da68949dbcd47ad9ba044b080f443e80f23eaea | No |
| | 200 | 0x1731dc9ad66a910fae1c7c066867db45d77e9650 | No |
| | 200 | 0xa891adde9e13ae5858cb32fe1ed5c99f75ea965f | No |
| | 200 | 0x43ffdf4cddd91d17ea381107f567f361f82a8493 | No |
| | 200 | 0xa2d9d1ce02502047b4dad6f9bf0f02ad02c8e5f8 | No |
| | 200 | 0x711b12b6c9f5ce38486484648e298048c19fe4fa | No |
| | 200 | 0x63b3ab6a5d02877f277bac42f330635a662f8d58 | No |
| | 200 | 0x2af9b81cc45733ad6d799f1b9617000f9208afc3 | No |
| | 200 | 0xb4f5d903cb33adc7a049612192b78aa5c6ec145d | No |
| | 200 | 0x80b7873905d56aa1c79f0fbfb2244ca572680bb5 | No |
| | 200 | 0xf23e07e98e86ef74bd95e94ebcaf6b82bc7dd06a | No |
| | 200 | 0xf4b489810c47489620cead6fdd8ebb891564c57f | No |
| | 200 | 0x62f4bf06cfcdd351b1938e1c0bd6c21435ef16e7 | No |
| | 200 | 0xd76cc89fe70f9de0cccbaed9b313770ea014d143 | No |
| | 200 | 0x2d0e1e899b613627c982dedb11428ca12ea33981 | No |
| | 200 | 0x79055a6aff448387ee2927fdc84ecd01e2b40f51 | No |
| | 200 | 0x86a5c9a8247122015e025ebc23a0f2ae61318b03 | No |
| | 200 | 0x1acfdbcc99bce303228faef52dc530b944652129 | No |
| | 200 | 0x731ddfa150fbdf856b9672b73b879ddb783b15c0 | No |
| | 200 | 0xf031679080c95c731a855f1d4baeb1cf796a18b0 | No |

| 200 | 0x5361ecdcb2c005e381a8ef1c4c9571a69a364d94 | No |
|---|---|---|
| 200 | 0xd26161acab2ad5cfc269e71eccbaee0c6337af36 | No |
| 200 | 0xcd0553bd4a4ab36f4d13492631eb6b8a7eafe53f | No |
| 200 | 0x3262349dffff9edba63780f09a9778121b0ebdc0 | No |
| 200 | 0xda73fe8019adb6adc39728ece54c71eb80808636 | No |
| 200 | 0x877bc9c8dc8481436e3ce7cef34d4452ed7af98f | No |
| 200 | 0x824602160c47d531b1b0031f950933d46d108db3 | No |
| 200 | 0x222350ad5789beffebc319ebf9c2198bef90449b | No |
| 200 | 0x00ee0b7f51f9538403050b83f94eaa606a0f7ada | No |
| 200 | 0x07d069640709e0fd9434eb05b911404237511a85 | No |
| 200 | 0x98fbf32df57fc80e9729291634bba71f6454464b | No |
| 200 | 0x127f070c00e1964eb871f8704f390950ae815d3c | No |
| 200 | 0xbfc5d561ca60f9f1723552deac776d3fce241d72 | No |
| 200 | 0x6d7c1184a0a471aeabbf2f7e609a369447b50a71 | No |
| 200 | 0xea7f19a65d191449db276c5ea85065b4374fed5a | No |
| 200 | 0xf4c5168d0b08094827bb4a88f6a136953897f525 | No |
| 200 | 0xf92ffd169d0d7551e0e17584b05e648b28f5ee09 | No |
| 200 | 0xf7fa07436326d80a764e7a83f0fffecb585e7db7 | No |
| 200 | 0xac48c1abf5191e30c65d8498f7243517ddc277ce | No |
| 200 | 0x5c404a3a5e350316021efd183fff5412e116d51c | No |
| 200 | 0xfb92db20d326d6ad03582062ccaaa9b3ee1bdb62 | No |
| 200 | 0x244333e22529f14dab9a2efe96f8cabdd6bd84f1 | No |
| 200 | 0xbe0ce3648d7dede2405e34ee6678090cbe660f54 | No |
| 200 | 0xa499ee941ff2776c8f45fce6faea064d62a69dbf | No |
| 200 | 0x6dd798d8504fc52b915d925546c8471d81339524 | No |
| 200 | 0xa610b8ca631b27458798a310e9a42dd9733389a8 | No |
| 200 | 0x5139c8831fa3058d79d21a916fc7dbeceb4785ba | No |
| 200 | 0xecc1d541e0a2f4102c6f87f63ffa917facd7eb5e | No |
| 200 | 0x5798d271e6617a39af4989746d1cf6adfab9a809 | No |
| 200 | 0xdbfe97ca7531a14b3e32e954146265168e2056fb | No |
| 200 | 0xe75fc1354f38d8d82759462e96248f2bce06fbf7 | No |
| 200 | 0x7781defe9aae4276fbcb8d86050643f89ac9ef56 | No |
| 200 | 0xf61584b8cdb374fa4ed1be97614a7630c424e683 | No |
| 200 | 0x142a83ea7da6a656702794c0e9d366125d75c22e | No |
| 200 | 0x7659b882e623071798126304adb2ce8b26983916 | No |
| 200 | 0xbbfc3213aebbee64b38109719881201353879dad | No |
| 200 | 0xccae0920dcc2cec2c198b3775c3fa77a9b58d341 | No |
| 200 | 0xf4076f59290f0306a5c27baad53e477dcfd8eeb0 | No |
| 200 | 0xe1558749faeca8614fab9a23156008ea6b1db2ae | No |
| 200 | 0xbe288dd39ff253a95c02e722e355860fd833925c | No |
| 200 | 0xf687eda72ae3833393feb9a4ff368a603ca86ec7 | No |
| 200 | 0x1ef2d5d0e09be636f51b75b632d75d954bfc1af8 | No |
| 200 | 0x9698eea866d6ece008d1fb3964933eb39c08b026 | No |

| | 200 | 0x15289a10c3374d24b554fd31892e27bcd072bf0b | No |
|---|---|---|---|
| | 200 | 0xd6a6cfedf4d7e1bc8ff6921916f9c5d597792470 | No |
| | 200 | 0xade12d34e8de4d9fae6d8a93b4882d92bde83e35 | No |
| | 200 | 0x578cf5510431b5d8e7c5104cd1ef24b636a3fcfb | No |
| | 200 | 0xf55236f8dddd62e9c1cea996a5ce0ac2177319da | No |
| | 200 | 0x0d0e328b8fbc4a148eeae9e7b4791d7a6a0d2d07 | No |
| | 200 | 0x1b8c325da8b7bd44728b969776c5492742a19682 | No |
| | 200 | 0x12c63df4bd095c7c7cdcc868f4dc0436acb9983d | No |
| | 200 | 0xc4fc831accd1b4cc9a38e9d90a9788722f6fb1e9 | No |
| | 200 | 0x0f30b08bc984d3f236f6632c9e401fa41f5db128 | No |
| | 200 | 0x9aba70c25fe8b514e244d75a167c8732f1b2bc44 | No |
| | 200 | 0x670e59a4d4f6ff5f0372d7a94ac1193441e0df6c | No |
| | 200 | 0xdd7fa65540d7c0162fa897916b1ab95b3f19d915 | No |
| | 200 | 0x01f3b0a825ab36a0d187b65e9ec750fc7246eb70 | No |
| | 200 | 0x018361f95a17a325ae458d4cb508b5b25baaad8b | No |
| | 200 | 0x2a56a96f22481367fecd21e2eabcfa8d18b4453e | No |
| | 200 | 0xafb2e47dc3b63e4490a50fe43c45bfb3c1929fce | No |
| | 200 | 0x2b4fc26208428e9f52e43b45c2c46cfb8c65e3db | No |
| | 200 | 0x3694ac99717811d679c4741ed7b6c75a57d746b8 | No |
| | 200 | 0x006a8a496889e9983a5256f34b608ee9569ba319 | No |
| | 200 | 0x122d7cb256b8775329533f115dee7ea85495608f | No |
| | 200 | 0xad2ccc1a3f8343227720e8cb00856b3dea306586 | No |
| | 200 | 0x00ce93832b0c878d21ee78cbe27ad3e6574bba7a | No |
| | 200 | 0x65db0c5c2c601d5aa6fa230fbbb58616ca364e94 | No |
| | 200 | 0xe9b06ba5b7bf93570f733a08aea912e0378a12de | No |
| | 200 | 0x6b67fbe159205b8060f9ae10465d2b5c424f55e4 | No |
| | 200 | 0x8976068f29236b0e7bd549bd7f48e2ec8b238d6e | No |
| | 200 | 0xfa1dc9a31352f4fc23330f39db6b71f2dce79754 | No |
| | 200 | 0xe8573d727bc39afce2642fc3737574f1663cd3b3 | No |
| | 200 | 0xae1b2dd333fbbda79740fbfd09e527d8ef7a1bae | No |
| | 200 | 0x51689ab4654976eb8a8b647b032a416b0d655844 | No |
| | 200 | 0xade0386fbb97308c59df05098309bad284cf2ef7 | No |
| | 200 | 0x3871ffec16e7a9fc1e2a8811e4780de4b8bf2601 | No |
| | 200 | 0x23c8431cad6738af74c1b2031ad930d1bb48daa6 | No |
| | 200 | 0x86b63193d4e39757fd53b55c6f93984d61391f61 | No |
| | 200 | 0x4b525ae3a20021639d6e00bf752e6d2b7f65196e | No |
| | 200 | 0x85b8b9dd1f483a22fcefe3a400b2bc1c9757303b | No |
| | 200 | 0x5bfe539ee3cba73c73dfeea8bfdf2c9f9b3dc26e | No |
| | 200 | 0xc4374c15b5d3e0f43125cc944abf5d1411a4a0db | No |
| | 200 | 0xfbcc1277858e9d4cee2793a76e9857cb4874f3af | No |
| | 200 | 0x7a862a077900d3f762b4ef95b3d292272f4fd57a | No |
| | 200 | 0xc901ecb86b2eeb9de823802f40d8d856f4b7f25b | No |
| | 200 | 0xd800679c0fd81857e7ae35315cb66148f8f405b5 | No |

| | 200 | 0x8536c241afe1c61836f0e38b5f815190321fec3f | No |
|---|---|---|---|
| | 200 | 0x4166aa3c61b743ec7404ecd7f93c58fa0a048bec | No |
| | 200 | 0xdf6b974081664617e4a55ff633de286e7c307c5a | No |
| | 200 | 0x18dfeb49a5de12a188c5022c602aa222c5d2ee33 | No |
| | 200 | 0xac4984d936f2f6950530a68a1a5126de800812b5 | No |
| | 200 | 0x44d1f70ed9f33e0f327f0e7d4fdaf597fda2f259 | No |
| | 200 | 0xd8cff476a58cc9142380fbee13710d16cb4fb0ce | No |
| | 200 | 0xe1c27411a713924854957c34c4ddb89c5a42a5f9 | No |
| | 200 | 0x81970c11b0ee1e4a830f8c6bd81514b14be7d192 | No |
| | 200 | 0xa8bb11ac02832a8cdc0473965b51099f8828959b | No |
| | 200 | 0xc2f426f3b9154706f9c22981ffb4ffecad40d9f3 | No |
| | 200 | 0x49e7c0f9fd172d58d2899aa215da1d055def166c | No |
| | 200 | 0xfca8d3009d79a6e73edb323ac4e9ca6850185a77 | No |
| | 200 | 0x7bb9cf137d3df7989f537b99b96c4fe2572a1965 | No |
| | 200 | 0x424d46e40ae1a8e25cca2c2f21fa0e262e0e15f1 | No |
| | 200 | 0x5bc5cd458cf56ade807561cec1e4d11f7c5614cc | No |
| | 200 | 0xba8915c57db0faa592366cbb4d4084f1edf9caa1 | No |
| | 200 | 0x851e033e43a781cda7cf08defbbd9358ab74f263 | No |
| | 200 | 0xfa44a846b04f17661d67b0e9dbae85bffdf306c9 | No |
| | 200 | 0x7d122122a96aebc4079d9b4a0b006e9e7cb89621 | No |
| | 200 | 0x6f54d92d4e3719d91068a4827ca2945a7b86be09 | No |
| | 200 | 0x736ae1be9891c25c0c8d78c0a9abcae4231d5274 | No |
| | 200 | 0xea2531fce84cbaade8d80559753e853d13a84c43 | No |
| | 200 | 0x8a2177374f2cd3313f5c9a1bf49fbbffbc2c81fa | No |
| | 200 | 0x2f55e36764003aac8c03806503e8f9a9063a6699 | No |
| | 200 | 0x3c6d418fab0f0f47950704d2bf70d6a40336cd9b | No |
| | 200 | 0xe0ce561e7c4815d7721309b9e4305af950314956 | No |
| | 200 | 0x46039d8e4619f24f636ee3b33766e677c3ad906c | No |
| | 200 | 0x164a853451ca0fd4d2ae3c2c961c0dbde82c9d8d | No |
| | 200 | 0x8892fa67f684f9a1eae621894dc667b7849e48c4 | No |
| | 200 | 0x165f5b980292ce91856f52f2f003a783d34ba476 | No |
| | 200 | 0xccae99ba796c76937d1a8981d690723a5636bf87 | No |
| | 200 | 0x689c9c62b92368a7235570673cae18076b6c5a64 | No |
| | 200 | 0xa3438f309427d4b38cb9ddcfd9ee91597c07ba07 | No |
| | 200 | 0x5c3f22a83feb4f4d1a7aefdeef997da18fa5f948 | No |
| | 200 | 0xf3893ba102c1aa8caf3480584a46fb2ef42be5d0 | No |
| | 200 | 0x828d45ff9067f7ad36c88449d37c1875dc4fdb22 | No |
| | 200 | 0xef3d339f23b8e33e5a43f5e5d64762b783450eb1 | No |
| | 200 | 0xf9bfe6131a4c810581bf5cd996b18e96a1b90648 | No |
| | 200 | 0x05d71fb3c7bc8f7a8a7d00a079b9df4c44564e6c | No |
| | 200 | 0x0b3aec4d165b48134dc76ec078e1ae346d5dec93 | No |
| | 200 | 0x3ac074bb7294a4d790f683b23f270c4e846fccb3 | No |
| | 200 | 0x3519270cbcfd334b4808c9520ebb8b6464c8fcc0 | No |

| | 200 | 0x4c50e20481d1902f17757b214aa654ed764bb776 | No |
|---|-----|---------------------------------------------|-----|
| | 200 | 0xd11b041ae469603eca7c04074a5989e25201ce5a | No |
| | 200 | 0x065527da1aace6d943b7b02924f4e407daff3661 | No |
| | 200 | 0xa15fb4813b1495fa8649b58b4ba4f000915f3d7a | No |
| | 200 | 0xea96ccefce7f8acb632a0fb31c68996aa8609381 | No |
| | 200 | 0x7b6bf752a14baf88917dcdd6de538806aabf96eb | No |
| | 200 | 0xf1d2e4caad38e98f6099a3c83ca5495bbf3e9fe9 | No |
| | 200 | 0xa3cac8ed42eb7313c0717e9546e526056863f2ef | No |
| | 200 | 0x6c618ddbf53aa9540c279e3670d4d26fb367fd4e | No |
| | 200 | 0xf782c75717f7cc1925d4c4f28ba716e8c2586c8d | No |
| | 200 | 0x612e34b29a814338a27bb7729ebcb67254b72b34 | No |
| | 200 | 0x04f660ed3c80cbc5359c3541f29f51ed7e7555c5 | No |
| | 200 | 0x92aa1a5899de61a56f7b57c7e585da27dfba132c | No |
| | 200 | 0xc747b9dd5aeed8d8fb5559e58a73043f5e8ecad9 | No |
| | 200 | 0xbda6c1ff30b4c56d6333a694ae02bac20a61b513 | No |
| | 200 | 0x9a33ec0dc8ed780cb1b989f412a79b8cd723f966 | No |
| | 200 | 0x07f99aa0e432129b7b285f3cc6e90d6d0f8cbc48 | No |
| | 200 | 0x78181b2f7cc5614733fe67a603c6555350f3134e | No |
| | 200 | 0x5d34ad7fb150e09e386aeabf24eacf7fd8262380 | No |
| | 200 | 0x7e39f5ae11e39a7f1db40a5de3b98d634c9973f6 | No |
| | 200 | 0xaad58ca723f9e5ac85606a5a63e84af76bb98c9e | No |
| | 200 | 0xb2070e3c09ace4466ffe821278d3b83cbd3abab8 | No |
| | 200 | 0x3d1c387a7b4a359a308ab3f46f225d2d7b1bc549 | No |
| | 200 | 0x7cc8e4c61f9cebe8e123ff1bd96f063dd96f46cd | No |
| | 200 | 0xc3355817c0101e1578b3ce174d2d3e3dec9cbfa8 | No |
| | 200 | 0xbdc6780aca0743da7e341f04d03dae29f281f553 | No |
| | 200 | 0x190e98bc4170cef999f532f0251c389419382178 | No |
| | 200 | 0x66df493c7a132bcd23be65c398fcfb0f6da649a7 | No |
| | 200 | 0x42a7340302c5f39f26f3d54f65ffeb4bf99e7249 | No |
| | 200 | 0xd9b7666b1f0a447306b7f6f86335dceb70e5f5cb | No |
| | 200 | 0xe238ea1f8c0981ea241d484617f6270e0d17b036 | No |
| | 200 | 0x54a9d27a291f190f64e5dd769a8b769b70957596 | No |
| | 200 | 0x150b8e09ccec1e070b242b5746e4917cb118d0db | No |
| | 200 | 0xd8225808593a671e9bc363b2e5d5e69fa11cdd8c | No |
| | 200 | 0x786d4fa54c83383a54d863fc7e334315f2a58714 | No |
| | 200 | 0x5609fc7218b7601444ee3823e787508a06f977f3 | No |
| | 200 | 0x4121beaae9f2edbab3916c5d8ad7f814a387bc8d | No |
| | 200 | 0xf65cc088a336bf6867305408eb1fee561b5b5f70 | No |
| | 200 | 0x9a24e7635fc8da7c47882771dc5c069ba6cc3d75 | No |
| | 200 | 0x4b916e59c79d19adfdb764832fcc6ef240f336b1 | No |
| | 200 | 0xcbe3ae682d4e27df3f7cb6c4c21922a38d31d158 | No |
| | 200 | 0x358d6e33305153ba94c83c52eecc490e5ba302dd | No |
| | 200 | 0x89f64241b819af5d87d0cdd90a9162bf660aae67 | No |

| 200 | 0x103183f63716dc4286bf79ee4219d01f8693f6ec | No |
|---|---|---|
| 200 | 0x8ced2d5c970566d5eb0ca23c03758718d094bb6c | No |
| 200 | 0x1830326407e1d850f4bb03a71597dcd0a224d73d | No |
| 200 | 0x7a7d4ab95aceb2f02e2cb5f375b47cb2b432ed75 | No |
| 200 | 0x6c91ca7fc1ae8ed4475b8191d7eff6dc5423063a | No |
| 200 | 0x68a013a56f17b12410784af9f91f4771b1faa490 | No |
| 200 | 0x8ce856c19b768af4375e7b03ec6a69fcccc32742 | No |
| 200 | 0x5be3fc5ca1c0251118dc2c186198a2aafa5dbb82 | No |
| 200 | 0x0af9829cc7f0f77a043419351170984abd031157 | No |
| 200 | 0x43c10240a1669aadfcb6e1355c424854a0a6223d | No |
| 200 | 0x1a496708614e5de4a442f0fb29b96fc1bc32f6c8 | No |
| 200 | 0xd4f6175c8259c04ad0e5c3ba82bad2d761a9a38b | No |
| 200 | 0xc2d6cfa198218383cfed9d9b2feabbd760a4ef2c | No |
| 200 | 0x8802c7571f644845ba92f43a85bfdc46c3a2f4c7 | No |
| 200 | 0x02ad277b8d7e5f63843d8e0a8e3521867dfd59bc | No |
| 200 | 0xb0b233ec6575dfd6bef6a76b0ccd408251bb4771 | No |
| 200 | 0xf1f1f197ce131d0b1f716c24b6c70f0f5a91ed35 | No |
| 200 | 0x3809a53b12d5f6e39ce9fe578102be83dccd0bb5 | No |
| 200 | 0x412eeafddb2fc78b0bb1029afd559db858c4bbe3 | No |
| 200 | 0x9d934870949ebdabdd8cd79c04c8f0fbf420c582 | No |
| 200 | 0x5da58f652fe2fa73651e9963b832526c96c60595 | No |
| 200 | 0xda2c0b6cbb5eccb7cf6fc787c247d246b356628b | No |
| 200 | 0x0b5174146c5fdbd49b7d52d38b0d38bc4dbd3db5 | No |
| 200 | 0xd02092ad15f7b021c055fa1f17ee7ee4d261242f | No |
| 200 | 0x0a5cf6eddf77e31acacec72544502ec016464b17 | No |
| 200 | 0xce9f1f3717b531ffc54880f1a2a2c628348a73b2 | No |
| 200 | 0xfea5182ca516bb8999f4e103df6ef5cde57227db | No |
| 200 | 0x04509d8b6584208a77e82096d5145eb880f19c83 | No |
| 200 | 0xedfffc3e027f95fe78a4e6cf23e66df5ef9a3dee | No |
| 200 | 0x500ccfcef0becc175996d90cda0bcc5e85e27aab | No |
| 200 | 0x991dc201c254fc3e62e871b645670063b3fba246 | No |
| 200 | 0x441154b4360ccabb249c65359a947a2e47e8de30 | No |
| 200 | 0xe2d1215ccfad9d05b1e0bc581b0b454386dc03e0 | No |
| 200 | 0x220218dbf1949f6fe6b77088e8dccd24dbeb6786 | No |
| 200 | 0xffd2d2a8a8cc849fd76d514e2f7b6bfe97788a55 | No |
| 200 | 0x1c21178da6674f527359294646d5cc2e15dcd25e | No |
| 200 | 0xaa8f2ae4e2a7f5cd5047daf6976975a2f0ff82de | No |
| 200 | 0x2ebbb7baf6cd306821841ce7dd22ee12e2a68366 | No |
| 200 | 0x4b0859389b718d91f9ed4a671ecc1ee66980a253 | No |
| 200 | 0xbe963142108dfbdca7cd1692ea63cc0824d6e69b | No |
| 200 | 0x831f5e4ff613e10720e3f4da8fb8e14ffbac4bde | No |
| 200 | 0x61b9b61eb9b6bc52f64c0b8cc03e1d42dbb08d74 | No |
| 200 | 0x86d843ece875325293ded3f8d012890d4d96b9e0 | No |

| | 200 | 0x8bc0cca84f4254a024ae5d79936c0823c682c9c4 | | No |
|---|---|---|---|---|
| | 200 | 0xa3853f6cc49ff305331f18343c5d018a2ddfd591 | | No |
| | 200 | 0xf3f9399c728f3113e347a3c4182aaa398a43dab3 | | No |
| | 200 | 0x113a1c08b7574cc1a10c5865830a5d435db9baad | | No |
| | 200 | 0x2fd867afcd30e08cc9d1ceffa9eb7a6e7e5d4c78 | | No |
| | 200 | 0xbba0dee066411b28e2102d247d839cbca6b0b108 | | No |
| | 200 | 0x1a330a05a9d212eb4fc27b0de1b5b2a1c01affc1 | | No |
| | 200 | 0x853f84874e2dd3ba9746a0251e5a8cdea4275b71 | | No |
| | 200 | 0x3237e37c44095009686bf5a9b61081bdcc24a34a | | No |
| | 200 | 0xf588f21d5827bda25c6d70d2312319ee05f1b396 | | No |
| | 200 | 0x441ef867d45196f1cb3e6ab86b74f2316bcf07f5 | | No |
| | 200 | 0xd7d014b33371a4e236978aec0d9cdac96267cb42 | | No |
| | 200 | 0x5e566a461228269a2eb5d09efce9e0cf9985aac1 | | No |
| | 200 | 0x0f0c0ce036d1594b70dc29fb478c50fbe282dd7d | | No |
| | 200 | 0x279ed46646995ce864f0c6055508021d4f1fad88 | | No |
| | 200 | 0x5f266fecbabc113b3f36122916c82dbc4f3ff279 | | No |
| | 200 | 0x94532a4c372e8202453ef20aeb0645f0743d8d89 | | No |
| | 200 | 0xac5b6325482203a0fa1c7c1622eb8981b6c484a1 | | No |
| | 200 | 0xe54df2af29dc85ccaa3d345de0dfcf22b89e55a7 | | No |
| | 200 | 0x7b5197c08054a83697ec96d50def469ee846398a | | No |
| | 200 | 0xaa052cde1b431d6f8177c5ca194d98a4a6a3f626 | | No |
| | 200 | 0x072e7abed2f45390ff460558b3ac463cc8750e83 | | No |
| | 200 | 0xce608aac74a1840592641078e23d2f3a2799739c | | No |
| | 200 | 0x684f49208bae4e28983836d458b21f6b09695762 | | No |
| | 200 | 0x8e62cbe38ecb0900b3c810b2e0c5f2ad724d8f4e | | No |
| | 200 | 0x680d50e2ca5f6f346b1fd65316c768352621e826 | | No |
| | 200 | 0x332abfe0e6cde716579dd1b47f5ba8f7ded574f9 | | No |
| | 200 | 0xaff948e1717f51eda105197c67b62e1697f29d59 | | No |
| | 200 | 0x7a8044be44e114ee073b384733252255871a5f06 | | No |
| | 200 | 0x7ff882eec1280a1c97fe92bfedf456065df8ea2a | | No |
| | 200 | 0x569aa6d2bdbbf19da1eeee239b1526a855613981 | | No |
| | 200 | 0xce404a6770545c79bcff41bf5cb141a67e906fc6 | | No |
| | 200 | 0x16fc95dc3c7d3c4ce2701561b9a0bcafb50ec459 | | No |
| | 200 | 0xd02d21eda538c0bd84f1cb75fff688bdf804041b | | No |
| | 200 | 0x6eb6be02c8be76d70165aa706e86ca6877d35ded | | No |
| | 200 | 0x0d2c816574348278b3afa5cbd173147bc7d9bcd2 | | No |
| | 200 | 0x743358cd9aa660726e8e8711b6c0e43fe8924eb9 | | No |
| | 200 | 0xbfa26a713d77f5ab64b5ed9d0fb3a32e0c5aa703 | | No |
| | 200 | 0x173bff50fb7236aa094a06460a52e5cc4bb05eeb | | No |
| | 200 | 0x912191091f99d3270a20038f5592975a23b92289 | | No |
| | 200 | 0x16cc91a4d024c5517d44a297461be2b96f0c2d66 | | No |
| | 200 | 0x144906ca5ad6b4cdeae02c33c3662b924763c494 | | No |
| | 200 | 0xf05281a2b7ca2281fa0b1da28cbf42c8604396d1 | | No |

| | | |
|---|---|---|
| 200 | 0xeb2eccd3e3d4dd8417ecf8a5c9dfd419003d8287 | No |
| 200 | 0x25992dfca99eee2d678d7e7cf415bec6687a39c6 | No |
| 200 | 0x50e4140603208c92a7fd04b2ea96681d00144303 | No |
| 200 | 0xc9a2fcbf3cf8e4d5aa9307a8ae63eb1ac36cb238 | No |
| 200 | 0x03fc45fdf3af39fa01c14c154a7b00c9d2ae6b40 | No |
| 200 | 0xcba9984824f6d6e0f73e53b72eabc365cf3ad1b0 | No |
| 200 | 0x443e591b99668fa6068d22261cef891ca32a9fec | No |
| 200 | 0x60f64d03645d23d218d7aea1c2ccf6b6f2d0c95e | No |
| 200 | 0x539a67dee18792c115abadc81ddde0fc5f8172f6 | No |
| 200 | 0xc479cf6725410c233214423fc66ed7b16f69ce41 | No |
| 200 | 0x3655c7546c2a182dc9a7fbedc9745bc2381d1e54 | No |
| 200 | 0xe28679f4f9369971af5ae8abf2a8c44517d01967 | No |
| 200 | 0x34099618e60c646c7ef0320b9004205618018fba | No |
| 200 | 0xfba4ec27b6a445d4a2136c0ecd8278ec05518515 | No |
| 200 | 0x2de944b33f2d7c498ae847562fabecdc7d3a2d2c | No |
| 200 | 0xe23d090ff75ce3efbc72bc25af4caa9855be7c74 | No |
| 200 | 0x7ed266e72a40bbc4addd5ffe4e7048fd0ecbc748 | No |
| 200 | 0x2a8587cb5b1c5676e009baa9a43cdd78fa28e70b | No |
| 200 | 0x4c8f0f66a09f41d25dcc1ab713e0ffae6ed90566 | No |
| 200 | 0x9515b946bab2112e8ae5dc585d2e283b6692b788 | No |
| 200 | 0x5018e378638fce84966e1b6476744785b43f0337 | No |
| 200 | 0x863de30da4569e34bb5c3e5c3a9e1fdfd858a110 | No |
| 200 | 0xa0001c0f83e978a9453208e8eea2120ec5682af8 | No |
| 200 | 0xbd39ae054f5791d8ef3ff64a16770828fd41f40a | No |
| 200 | 0x8beb6512c17a81ebd232b07def5a8b46775ed361 | No |
| 200 | 0xdda0b17bdbc75ece3135093011c6e9881c2f6d58 | No |
| 200 | 0x956d661c728f32d5dcc8548386962fdd1ec1a51a | No |
| 200 | 0x8531b30dde5406c06632e12fa450bc818c703a71 | No |
| 200 | 0xa2a4fafc87bdd5679b90a5de5f26780e4b8544ed | No |
| 200 | 0x1cd7ed3a06746bec03e69574fbb3260c349bb6f1 | No |
| 200 | 0x4b831f3e69be023630a94020dc30bfaa5db928c6 | No |
| 200 | 0xc8ebf396b3eb8af3f183dce69a6acb34d44924f1 | No |
| 200 | 0x4048e060c35f32ee1e4ededad9460da9a795e5b2 | No |
| 200 | 0x15a0275b8a8f87357dcd3a989f1bedd0baa138e6 | No |
| 200 | 0xde9bd4360c7541b764a4c09f3843cca1613fc057 | No |
| 200 | 0x58bdf502a3a155584aa5d3db77823099992b584f | No |
| 200 | 0xeda165f0811b1136ab366fdefbf8a67e1e27fd7f | No |
| 200 | 0xd4f33dc5dc5a3deb225d04b779e27833888e7e06 | No |
| 200 | 0xb9d47642b18e33ac7cd1a26525ac5bec6ca67d00 | No |
| 200 | 0xadc35072960b1dfc3912f6d83d7a714d20da58e1 | No |
| 200 | 0x60dffdb890bc456f0b0a1ec3586a0df93d22921b | No |
| 200 | 0xe5dbe264ab9d6c92a49b34950b1a15f12d8f9dfd | No |
| 200 | 0x436bc44257c654ec439908c8bacec0fcdeed6131 | No |

| | 200 | 0xfb7022a4fa200368821479c2a2316d4bde441510 | No |
|---|---|---|---|
| | 200 | 0xc97dd1b39314dae947b3bedf97173367b5775aa7 | No |
| | 200 | 0xcc36a71bd05a9d20e2a9cc32e57c970543052cc2 | No |
| | 200 | 0x654657a051468a274d1a90025e6ed3ab7fcaf775 | No |
| | 200 | 0xc0cc59cdf71327f211b68a63aa771ca5bf206398 | No |
| | 200 | 0x0320740fd79a83e917054d63dc7c6975a9c82c88 | No |
| | 200 | 0xff2bbfa8fab14436e6cdede453a0020822cb47fc | No |
| | 200 | 0x6719e827f47152e3a285000f5d0c17be6f46c597 | No |
| | 200 | 0x243499aff86e23285ce49aa7f875849a507b2df9 | No |
| | 200 | 0xd8d445ffe10785c07df581a2a5586f1ace0f0ea1 | No |
| | 200 | 0x1faf742607fae669305941a5088fc05ab998d5c3 | No |
| | 200 | 0x00b6a5d252d5d02115470a112664543325d95b2b | No |
| | 200 | 0x4f8b06fad7fd9ada855b9e557f0b5d72b0af13d2 | No |
| | 200 | 0x8958618332df62af93053cb9c535e26462c959b0 | No |
| | 200 | 0x01f345882f79924ea855724da86d5c2d9a0ca606 | No |
| | 200 | 0x94b90855ddd5f057acbe023545355b769bfcc7a1 | No |
| | 200 | 0x6c273f3ea9804c48d52acd977b3b21f34ea00217 | No |
| | 200 | 0x700dfb356172ce8745a60dd91a75f4cc52d68568 | No |
| | 200 | 0x3c487dc59453c0c2f99cf7f03d2eed4ecb4f22c9 | No |
| | 200 | 0x33c95c5facc3a528e8128ed6f02d7cc839383c6b | No |
| | 200 | 0x8d8a221992f0ec858b2dcea09c48ca5e1b01e98b | No |
| | 200 | 0x595c7add08a762ddc8a3553607d0f61eced0179a | No |
| | 200 | 0x2fd913246b9c9b5853bded8f3ca349c98be1abdc | No |
| | 200 | 0xceecbaf01b9442d30d597d34ea9b8fa31345ef95 | No |
| | 200 | 0xf427ded5733a12181a9d31530aec23b709e57957 | No |
| | 200 | 0x16f1d1ffd8f6242f8bcc84a9a8823496789be5e7 | No |
| | 200 | 0x7d69f4a4dbdee338c4cd4cbb050f67d7230c29d1 | No |
| | 200 | 0x5c90a5ae45b6ba82834dada8971af82e871d7e69 | No |
| | 200 | 0xc7e6880fad954b6482271ffec24cec19e9c27d95 | No |
| | 200 | 0x8d3078a3041ceafc2a65ff792e3d79b46a2f54c3 | No |
| | 200 | 0xd647c42710a9466d5a69d2512caca81698c2a3ff | No |
| | 200 | 0x6b24beb6d9679ae272033271491e35a85549e3f8 | No |
| | 200 | 0xcd2083dfbbff1d4863e51acb6fdbdf222c734128 | No |
| | 200 | 0x9e41115525fd924c4803b8f042941496be256d9ac | No |
| | 200 | 0x8fc517ac5f834e487db8f99cbc9a607d837458a2 | No |
| | 200 | 0x950c0a74edff5d3523c2ec3a84fd59c7a9d468a9 | No |
| | 200 | 0x2ef6daa304a58e1000c50410e6f4cc0091c2d368 | No |
| | 200 | 0x932992b0393dff4b4958a8848c3d5e8471b763fc | No |
| | 200 | 0xbcbe92712d4b4d99b7cdeed533141fd323820375 | No |
| | 200 | 0x8957d70cac8115a5ae5d6428adb11eb8637c10cf | No |
| | 200 | 0xb0ec767b7eaa0b632e3262fb528ee1c956025313 | No |
| | 200 | 0xa4546278baa051cc7c90f37f697a83aa9c18c824 | No |
| | 200 | 0x939d6a70a239f0689e10f7d01fc122ae14d3717f | No |

| | | | |
|---|---|---|---|
| 200 | 0x99a7886e68c33903a323e71ed205aeb192448a80 | No |
| 200 | 0xb41590fe45d626c03741682c953b88a7d2d4f507 | No |
| 200 | 0xc3b82fb111539a873da6c1ef3ccdddd10a738cd3 | No |
| 200 | 0x13750b386698fe690acff13e710c76dd646b1257 | No |
| 200 | 0x939ccf7d707d7c32c2f926b6b2de6f30ff8dc28a | No |
| 200 | 0xe12ad8bf1bd0981f1992ae2f912a873c6886dd24 | No |
| 200 | 0x8ef5f23e0f41f0b55e89ccda380bd0bd13ba20fe | No |
| 200 | 0x246a4480dd7da6f1cf174c62e49a5908cc4d2405 | No |
| 200 | 0x0bd5a9b36a058c0a99471c565e8cbebe5b43302c | No |
| 200 | 0x43d522a8e03e45dab2ef0e74056d4ee005ff2264 | No |
| 200 | 0xa0e76b5a52343193c19b8b0eb8cb37121edbf73f | No |
| 200 | 0x3dc60dbb6ed6304efccbd75fefd705fd797199e4 | No |
| 200 | 0xdc4b37a2b0a777d6a3baa02f7bf81c4610b64c45 | No |
| 200 | 0x8476a9d94adcc76dbcd8ad4e2dca7af324b88bb4 | No |
| 200 | 0xd61c43e187f3c61e92c418d7d587193a8a800d05 | No |
| 200 | 0x280f5852a1c51d2ae353125fdfb4fdecfaa5dccc | No |
| 200 | 0xaf93bcd841f26a6a7ffa5188db505e1905635217 | No |
| 200 | 0x49d5baf5ce3fd683b2ad923abbdd94c342057303 | No |
| 200 | 0xe17e995e74d2feb8c0e8dcb9e9914093a4e38a3c | No |
| 200 | 0x17391cb3ef41be21f9627a1f3bae7d96c3e1a2f7 | No |
| 200 | 0x32cd772312b09a7f29c19cc7f8075ed5bf16f421 | No |
| 200 | 0x3211faaeda44805732f9d0ef263f2388d70d1036 | No |
| 200 | 0x70cb61b2bf482533d607192411a3356e2cc71b02 | No |
| 200 | 0xc0a8980b5ffeb35b78445a461c7610b868485199 | No |
| 200 | 0xf5f3e04075a9c82547514c05786a1b2506315436 | No |
| 200 | 0xa026da4839a52db8032ef639659116297f8dc543 | No |
| 200 | 0xa1a44f79c1598265ce99409848ad54f4414dec04 | No |
| 200 | 0xebc81524c649876a73c2d2e345fc415717f1a5fe | No |
| 200 | 0x858505f5eafbf05e95f73d37dcb0f24b9b4cf973 | No |
| 200 | 0x7033c2781dd7feabf4a588bae2adff2dcf5d11e9 | No |
| 200 | 0x35840e5110b333a755751a9003fb54632a0f2607 | No |
| 200 | 0x7920f98d9f48e40469424daffc437fc54d5f731a | No |
| 200 | 0x8fe3c993656b1fc03c3aefbbc8c70252fbf6bd30 | No |
| 200 | 0xa4e181037f35b87e074e46bfd9024e775626f56a | No |
| 200 | 0x41c76b934a8a373d6030207a7ae27e80d9f9f7e7 | No |
| 200 | 0xa4a427e29022187fc470d001423cbbf9084b4a3f | No |
| 200 | 0xe279be6d554a917d4e504a4486f2622e2b48a180 | No |
| 200 | 0x3d1e5f881d8bb2ad92d272b4097cd9a5c85da249 | No |
| 200 | 0x44faf557e9a1c5abc1a82069c3ebd025868b7c50 | No |
| 200 | 0x8275fd48473b493383eb59dd4a5eb7f1924634b9 | No |
| 200 | 0xbb17a93eab4398fc441221d73207831f0c282a17 | No |
| 200 | 0x6d21e01a5e18565b039e61619fb6aa7ac2bca896 | No |
| 200 | 0x315156de6a241a4fa44d5237979ec1791f9e4402 | No |

| | 200 | 0x65b459a85dd626d2534a8c1f13ab445e0aa6e2a5 | No |
|---|---|---|---|
| | 200 | 0xd4d851a4053655e59a92f5100a1cc1f96f5bf918 | No |
| | 200 | 0xf930c1c61b8ff4808472114c4faf4ac13d77e2df | No |
| | 200 | 0xbed55f04722da8fc19bc9d3d726457f31e49289e | No |
| | 200 | 0xc083abc3adbcfb6e3ec02a5f4598a8e5df02e961 | No |
| | 200 | 0x303c484bef2b80a2f12a7050b839d5bcb236c7b5 | No |
| | 200 | 0xf6f1050bf7dbe519f8c11a4198a86eb90dd01fba | No |
| | 200 | 0x0f0f8e3f58cbaba632606babacc6ad8c8981df4c | No |
| | 200 | 0x28782ae9e51862ac21a8a4d63e4a2fc171f2763a | No |
| | 200 | 0xb61ae794bed7943bbb1cefa64e4df539a4ac259d | No |
| | 200 | 0xe23bd2e96e080afd98bc2d5de18c1848736a0a85 | No |
| | 200 | 0x82faee1831bf30f60825367ddf56ce3b4d244df6 | No |
| | 200 | 0x656f2a99156aa971e5027f2dbfd70956751d0f9c | No |
| | 200 | 0x8683f2abd0af445631277999d7b7609fb00af590 | No |
| | 200 | 0x255627879fd9cbabe784d0994827c89a43f60d6a | No |
| | 200 | 0x0bf48a58d1c1f75dd59db8f96ecaf741a9c26fe3 | No |
| | 200 | 0xb33f3d095e8541a633652c2238d63be90dbad43b | No |
| | 200 | 0x76934f9a0b1c9e1b399702327f336871b461f093 | No |
| | 200 | 0x198c79f995320bb35c789fc0095967d51aa83ee0 | No |
| | 200 | 0x8dfdefa5df716cad634236b9c4fd398a51f76dbf | No |
| | 200 | 0xb3c696673ceaafee117082aa053505e80afb1560 | No |
| | 200 | 0x3ec9207871eccaab3d10fbe1c0d3c78672455839 | No |
| | 200 | 0xfa686e7240e4f7b085b718c8abf53b2f35504bee | No |
| | 200 | 0x10467e6f87e0acaf3ec8e159f2a3b9321f2d6c98 | No |
| | 200 | 0x3b209b2b7006928e5afbf25d05aacb8333e624f7 | No |
| | 200 | 0xf7838c101dd142abff1b612bd4da21b21e43721f | No |
| | 200 | 0x8f003c66d3d157fc7dbfa9b4d6cc65387a65fb3b | No |
| | 200 | 0x9818a05d42c4c1f383cd5aaf7548515a40e9bb4e | No |
| | 200 | 0x8cbc86a32114422c5b4a844bbd3d7248ad09d7af | No |
| | 200 | 0x471f311496827496fa4ac8d436f08b0d7ce83060 | No |
| | 200 | 0x03ca449e75b840e8910c9294add51636efdd5db9 | No |
| | 200 | 0x641ad78baca220c5bd28b51ce8e0f495e85fe689 | No |
| | 200 | 0xc4590e9dbcf47cb55f50ec2a504c026866ed78c1 | No |
| | 200 | 0x39972da96e2f0c6501688f644e66417328661f26 | No |
| | 200 | 0x5a9f56f928672b16a75874631b65e47a8a2b14b1 | No |
| | 200 | 0xc776946c005da0670f5c21778e276d0d0339a4c2 | No |
| | 200 | 0xdebda0be0d97407b773430dd08a67091bb59b845 | No |
| | 200 | 0x4698df1687c6fcef6fdded8d626f6eba9e9b066c | No |
| | 200 | 0xb77de1809dd719b2f645e947e7fedd17a4fa4fb0 | No |
| | 200 | 0x622252eac5c4ffdfe80f3c572736a4806537d3d1 | No |
| | 200 | 0x599a69a36b483a5099c77ede0cb38e5d2d813d28 | No |
| | 200 | 0x6751f7488d9e22e90a707a7ab07980e22cbec030 | No |
| | 200 | 0xe49cee75ed455bf000e3165e431c00da3089d48e | No |

| | | |
|---|---|---|
| 200 | 0x55ccceb83a80186a5799aa98c07c1337d99d43b3 | No |
| 200 | 0xad78388821892d1f720f60e71e8b09d5e913f9fc | No |
| 200 | 0x202ab0b5f446ca9f9edfda226810274367afc6a4 | No |
| 200 | 0xf6307d8136d7063ff7c8e1f036b06c701bdaee50 | No |
| 200 | 0xd610f2f38119df6fb4763392475ba66c68d3ff7d | No |
| 200 | 0x1d4277bcbc1f4aea66ea2c16fbcdec8bca138ae0 | No |
| 200 | 0x282568026b255a616059122b58dc71211f112a14 | No |
| 200 | 0xa31d22c7124b5c5072f7a422d651dee2c334bf70 | No |
| 200 | 0x81023218d2d47d7bf5def0cbc6292c9029f5ee8e | No |
| 200 | 0x8ca190f0625fbc5050edfc61e006e4d3b4fb9591 | No |
| 200 | 0xa160f1b0a2c39b60cbac33f1817d038f1e508575 | No |
| 200 | 0x9f8f1e7f79dc3c5fa3289c82705b0e8ad983111c | No |
| 200 | 0x6269e05bf105591a2bb7c427e9c50dc295d7cf71 | No |
| 200 | 0xe60ad1962627fac77f40d7af94a9a08576f9596c | No |
| 200 | 0xb45a840ee5b4f4110410426042ec88c55c8db92f | No |
| 200 | 0x4602ce3e97f8eedfbc3c08ae262bcee97d2cfd21 | No |
| 200 | 0x1f617433906e8d171d627c0a1a28f506cb4e6f7c | No |
| 200 | 0x4b7702e068c09ff058defb00e92c1068a3bdabcd | No |
| 200 | 0xffc24df45956295b2ad0bc4ee66a00cc269a224f | No |
| 200 | 0x903b1a0f75198888456b8baff722382f9fa84b26 | No |
| 200 | 0x25f4c6d6b0adf9dca333a4723caaf1ecd07dc3d9 | No |
| 200 | 0x660b757c697fd5032b6369c07645c2e521007508 | No |
| 200 | 0x2e3c27899d653db93a2b2dfc3128bad8d1203cfb | No |
| 200 | 0x7e843f200cab7b0dd90cb99958a8be3548a501b7 | No |
| 200 | 0xeaff321951f891ebd791ef57dc583a859626e295 | No |
| 200 | 0x001048c640325e8612b479922197d8acb0ac1c83 | No |
| 200 | 0x8f75bc5c27cd8e42f170a03de360a34f91f9738c | No |
| 200 | 0x452300f01736d1d755f6bad9035f801f2b55447d | No |
| 200 | 0xa0e05589a0f1e53ffe4b3d0465ad8adff5d34c0a | No |
| 200 | 0xff359636e3d1b1b4b04e9e7b6814fff76b004600 | No |
| 200 | 0xfb0fe77120c6b56b11fe42bc8296c3508a46bc9c | No |
| 200 | 0x2fa5124bc55a067c71d0ac7b60c54c86f934f278 | No |
| 200 | 0x9edacaaab21fc87fe699caa709e64cb09f02c5b4 | No |
| 200 | 0xf7c8b97a2f8e6df7e0126e6fa953e257b7de9dc2 | No |
| 200 | 0x40b9a8500213e4ca1e869219dae4c1dd2f0257f7 | No |
| 200 | 0x49845383a5164a4ce1aca4a1595347af35c56fbf | No |
| 200 | 0x04a216b75678ff5dc96144dbb3313e7556650886 | No |
| 200 | 0x6d47657e87203b731a8bfc3aeac496a4827da4c7 | No |
| 200 | 0x649215409ba315f2a0ea47cbf08a0be98727d6d9 | No |
| 200 | 0xf90a7df0a64b7333659edee01928adebb4a4b7c9 | No |
| 200 | 0xb9d93b851eeab67fe3203449af3bda06f47a445d | No |
| 200 | 0xc4dc962c834db3d10faab95acc229fffa8dc7ba8 | No |
| 200 | 0x9e12672e65bd85c51f02c0bb493bfb10d7acd52e | No |

| | 200 | 0x6e61e2dd12b2bb56eea4c586729183c6a1ecfc0b | No |
| --- | --- | --- | --- |
| | 200 | 0x1a83a611bf817b208e32c50bf06e67ef6e6517dc | No |
| | 200 | 0x30eb8c3749e9c68ade734346aeabd11a19564497 | No |
| | 200 | 0x95a9adce65446d59e929d53d958a76ab3f1001bb | No |
| | 200 | 0x904b8f6d1162b6c3a91b721301b4231f04195d36 | No |
| | 200 | 0xe03ba14bfb19ee9205e9d2e63e29e652b43db018 | No |
| | 200 | 0x001ae46d19350442537900992541d2c285fe78c8 | No |
| | 200 | 0x25efb6a326b759cfe6ec0732832c50765ce67372 | No |
| | 200 | 0x2ef85cfe16f16e51577cba81bd2be12afca19f3a | No |
| | 200 | 0x30f895ac22184e217eb3cbc387ee56f88efde7e9 | No |
| | 200 | 0xd4d3a8594ba7ab46ff19f59dc05af608efd9710e | No |
| | 200 | 0xd133ffc0496a93e49977f8473de06bff870c678e | No |
| | 200 | 0x88ba205ef3b7559aa0042a63e1530dd6e9df01a8 | No |
| | 200 | 0x8ebe3fe0bef15d658a9db26aad11465102f71cc7 | No |
| | 200 | 0x5d077bc9d155ba22927879bf036cf4ac9634a11d | No |
| | 200 | 0x9d1f4c6b49aa614d6307c339a8cf4bfa0dc81849 | No |
| | 200 | 0x2cadafe29d2b53b990742ccb2285e9dd9d6de037 | No |
| | 200 | 0x749204e590e3820d72c11ab5f73b80b02c3438869 | No |
| | 200 | 0xc32307ecb127508088e6df2a5e45ffef29a826a3 | No |
| | 200 | 0x956dccd759c0e8ab92f85fe24508ff3e2ae8ca5c | No |
| | 200 | 0xa564d1002b7a66ee8d1806247f4195b80d6a60e6 | No |
| | 200 | 0x736f9ac114316b4eb193d757cbbac6abea65d9fe | No |
| | 200 | 0xa87c9d209e81da1a6ccc3cae1f0d840ac0195bfa | No |
| | 200 | 0x67a16655c1c46f8822726e989751817c49f29054 | No |
| | 200 | 0xa0fe65950df6bcb559ebecd590588300d45b39a4 | No |
| | 200 | 0xd217c41d156ebfb9e81d574585bfdef5fc56c419 | No |
| | 200 | 0x69aa25b7f6114896e754daafa85b451d89477154 | No |
| | 200 | 0xc841a118dfb8f87e1bb745916bf34de7ae5140b7 | No |
| | 200 | 0x9c7401f427f9ad00fe78481691734b6cb9a6f6fd | No |
| | 200 | 0x8d7fa550e3202fcca3e3de8b0c463973f26e7552 | No |
| | 200 | 0xf0fb236ec7bc8fda36e58e70f122e2d403deb266 | No |
| | 200 | 0xc9b784aa50b5240800a9b86ecb8aa89a851da680 | No |
| | 200 | 0xa80db48d23041034018bb82b77f6da13133d5eb8 | No |
| | 200 | 0xb24787e02fef585bef9a59984671616962ee7bb9 | No |
| | 200 | 0xae78765dc833b4af99bd32bf5953b84c24298b62 | No |
| | 200 | 0x760a60907297476f1baa032e76505359c3d29aa8 | No |
| | 200 | 0xe77fafeae9812bac894c42896ba26ead6838a335 | No |
| | 200 | 0xc76f644386ac332c158a65e5da00af85ec66dd08 | No |
| | 200 | 0x4f0f9d52263328cdda17c5191cff3564d680baa5 | No |
| | 200 | 0x4b59ea7253d34166945dec519dc6989544bbca4d | No |
| | 200 | 0x09d2f4d7f440e676dc1a25c8bf18f1b3f8b7f05b | No |
| | 200 | 0x35aa604638dfaba557fa263fb0bf885f404b2fd9 | No |
| | 200 | 0x30e4f13f25f36defeeebe89f3b50a3736ebae4b1 | No |

| | | |
|---|---|---|
| 200 | 0xddf0d548049a929d41912a6d165fea9de5bd3c1b | No |
| 200 | 0x732f1bb6f5fe24acb63f8119d6044bf9a0bbe668 | No |
| 200 | 0xca4443f27f727092516814f69f96d97fa2f59267 | No |
| 200 | 0x63ba78f64645c674f7e9be8f99cdd863af3e4def | No |
| 200 | 0x7cae2da4286abce30e51a3b69acb4528b2ec12a0 | No |
| 200 | 0xd5db714439c1f4c4e78cb14ce738d44992787265 | No |
| 200 | 0xc0169f9df600b7a7b723e6716ad0e117bb6f1ebf | No |
| 200 | 0xf6521ebaadcef491a766128de23b455fc6e2ad70 | No |
| 200 | 0x7dbb73d6962ed30547663741429ba1073a5046ca | No |
| 200 | 0x99338a46c15a5e1df40f319b907a4970a01adb01 | No |
| 200 | 0x1437f97a1fdd8eaa5a6f7015b0aef3f9db3b6fef | No |
| 200 | 0x5730e2bd641caaf4a002734abba04a73e09dc254 | No |
| 200 | 0x043de16c241c645650c8076df360909d7f028db6 | No |
| 200 | 0x093057baf4e1c8861fc18f8d7f20c3d6876635e8 | No |
| 200 | 0x8c249b206043e920a7e217efdae67983576d0ad5 | No |
| 200 | 0xef7f08ddb60f013787238b1d16581de01c16b59c | No |
| 200 | 0xd75f31678b9c8786c9fc4755aac50728b7233174 | No |
| 200 | 0xe13049da855130f6e825f4cfa323845f14b2238c | No |
| 200 | 0x70b7c9841e6e2f58148f5646f8c6fdd16d14f67f | No |
| 200 | 0x6a7c574ed50e1fdc254fae971591ae5692d67707 | No |
| 200 | 0xbecda16259b150826240ae4b0b3ca67ffaaada4b | No |
| 200 | 0xb7c228e012e808cba01f76da2b782844cec4c514 | No |
| 200 | 0x48b5f09549b40e035fb1b691cd65fa30d5eeab99 | No |
| 200 | 0x7ee199676fec78ba1dd357a9aab353da8a01a1bb | No |
| 200 | 0x752cc60f969c7fe06143ef29d448aacb542c74ca | No |
| 200 | 0xba49c043f45180498746dc176599aaad4b4e8561 | No |
| 200 | 0xa03ff3c76892629ad66d3d803e35c5a2a8bb7673 | No |
| 200 | 0x67b15a73ec1cbe3715692195dd8dcbe0ca5a1ed8 | No |
| 200 | 0xe9f514d2c35939146032793349bdd22c557dbab3 | No |
| 200 | 0x33b7561dab1acfbd52e5d490d9fd16eb32f68175 | No |
| 200 | 0xf912781887be0c170cb34d07d186bdcd3eba175b | No |
| 200 | 0x31449eb2bb4a58b58ada7aa2ae4b9de3dda3febb | No |
| 200 | 0x2bec16b164725efc192b7ec0296f838c61317514 | No |
| 200 | 0xe90f8e4632c947f4d792a1aed36fbc76113ec52c | No |
| 200 | 0xe69716a3ac5f941cca007bce7115308bad9a842d | No |
| 200 | 0x45e27290b9745fae4ab8a4a847bc2f53de30e221 | No |
| 200 | 0x3f114fa2c5f24f285e3ee67d8d08995c656a6444 | No |
| 200 | 0x1489bcb16a35b5c1911e710e53e81a1385e742db | No |
| 200 | 0x7b9a100b14049b62081fecc4e26c65e89a9c954d | No |
| 200 | 0xefd807df47215b8131ace9c5a067d36b94e4340e | No |
| 200 | 0xd236ed05ecb08c1dd9854c4fe84b5c387fae80c4 | No |
| 200 | 0xeff2702b500302ec6ef69f3a56e1b2a9e0559506 | No |
| 200 | 0x769ba55111bbcbe4bf965b9fa2d78c50b3e400af | No |

| | 200 | 0x027c90c71ff2bcb2d1ca883a051537e6c5079c99 | No |
|---|---|---|---|
| | 200 | 0xf38bf7a122bdfb309b6b8bbbe116a0320f0a5602 | No |
| | 200 | 0x405010aa5e253e555d4480d33dd7b5da3b59ddd8 | No |
| | 200 | 0xe9dd4e204813754f2b0a3b8ba8b155e86e95d489 | No |
| | 200 | 0xb193799524aebb5fdee9aee0ec9387a59da9b700 | No |
| | 200 | 0xdfccff292ef686741eef8a179a83208ed9f0ccb9 | No |
| | 200 | 0xea723f290646284a28756f0426741037c11c1156 | No |
| | 200 | 0xc1094333f07b56ac30fb7c17330f4c1943062220 | No |
| | 200 | 0x8ed665471b42303319a198df06427d5656fa057e | No |
| | 200 | 0xcba8e7259cca9fac53e107103c1a1e130b0926ae | No |
| | 200 | 0x202080b915dc28ecc8cd5fa328f412a82d337d54 | No |
| | 200 | 0xea28ba0df0d3a92a2d398e137bc11cbc94479534 | No |
| | 200 | 0x2c2cf8dd0b595ed163a5e70d8b5572bdab007e4b | No |
| | 200 | 0x00723249fcd81fe530bf7a49ca35405275170918 | No |
| | 200 | 0xdef14f0dc887db3219ad7f825479d007a53a3847 | No |
| | 200 | 0xc8e69cc33eb057f981d260cf04524f3b4f7c2716 | No |
| | 200 | 0xbbe058f62a0277a5980334565c515e18de41c586 | No |
| | 200 | 0x6a089735ed926ad30409884da528c54ad12c9f76 | No |
| | 200 | 0x5453e156ac449cc4b0b726faafbc16b654e67bf3 | No |
| | 200 | 0x700f5c883fce2aab9ae84ea50431d17d14104d91 | No |
| | 200 | 0x76f68923666afeeca147fcea3fa6aebbf860eda4 | No |
| | 200 | 0x41374b389772d5aed41240a57f5ffb087c6bfa93 | No |
| | 200 | 0x20000ceac1172e5f7ed35cb3b28cc8ca89539b7e | No |
| | 200 | 0x0ace2fe8b189d069020b06df341998fac33e94bb | No |
| | 200 | 0x1a59e62c7545b936ad434c8fb305210499a96c86 | No |
| | 200 | 0x25babf40f692c7106f39b7b5878913600df6befd | No |
| | 200 | 0xe4dd8ad97a8ad30bf99233263f3b677762285654 | No |
| | 200 | 0x8222903e570e6d01506d47730bbb617bcb9c9a4f | No |
| | 200 | 0xcbb0e4c7ce7a4251616faad1efbe4db704851c4c | No |
| | 200 | 0x008b5e5aa942a546bb3554c4b6dd68ea56fb428a | No |
| | 200 | 0x1b98e134520db83c8b4a2302ea231b7eed3f53e6 | No |
| | 200 | 0x6e3b2464b56e5b5631132f12b12ba363554fde3d | No |
| | 200 | 0x31be992a4037b527db9c6fa967206a36f0284004 | No |
| | 200 | 0x3a19185e20169a30211fbed9a6809e8a4d967525 | No |
| | 200 | 0x2fcc2632d74410a254314a3b225214eb8c8fb5b2 | No |
| | 200 | 0x4c13d9815176572f3677c89d0d4eed44bf36cf91 | No |
| | 200 | 0xa420c499278f2a621132b0425a73d82aaee12b75 | No |
| | 200 | 0xfde46f87f36ba16ea51697665256da370608c4cf | No |
| | 200 | 0x183ac3474ff46b6347de49b139dc1d5943e25a43 | No |
| | 200 | 0xa76c5a0a755d3e059c9a649c0bc7e86fa12bd571 | No |
| | 200 | 0xabe4528edbb3fe2c5095727f3d3f3b5620aa83b2 | No |
| | 200 | 0xea3413f3256df5ff518cea731033643d26bcaf0e | No |
| | 200 | 0xe8db2b1f7d49daa0ebb15522bc9712e25b780aa9 | No |

| | 200 | 0x6bb731ccbceb07c4ea8c0d193d4e6e18183f77df | No |
|---|---|---|---|
| | 200 | 0x84bc7f0528179dfdc072349f9aede07185e23a42 | No |
| | 200 | 0x1ec9cd821161b269a83c29e7ef68793a5087d910 | No |
| | 200 | 0x8d18b50f80b7bbf1f626aa3b2d1462a69d9741b0 | No |
| | 200 | 0xb176f0d985a897af9ab9839881ac734d35ee1b4d | No |
| | 200 | 0x1ea61938b693cb880ccb748538c9fad73a23d00d | No |
| | 200 | 0x0282afa39cd3a0f48a8afdbe7795d201c3887718 | No |
| | 200 | 0xbebf45c07c41d249b12b06dc4267c13926c9f115 | No |
| | 200 | 0x73cae2fd9755f8d6139d155c482220bf7ff1dfda | No |
| | 200 | 0xf2bcd45887531f7b51dfe1d5d297bc63ba22c6a2 | No |
| | 200 | 0xa76ed51d3b9e00df61118e677233934b08d8f134 | No |
| | 200 | 0xdcbd3e3bdc9371684b2e7388b717dc5a9ddaa036 | No |
| | 200 | 0x06f89c5b14280a024c974fef4704e008380a0387 | No |
| | 200 | 0x496063c281d01753ddf9ed81060ee15ca393a31d | No |
| | 200 | 0xfd84d5a379bb587fc32ee9260d09d49f4563b98f | No |
| | 200 | 0x71c4c196200c044245e10ca89e28e54b7c933b7c | No |
| | 200 | 0x8db0016b9a9f9bff3883c48bc6e4152b6532b65b | No |
| | 200 | 0x011c3e09d2455f3337e0d5787c337cf59f99d701 | No |
| | 200 | 0xcbc92555c778fe479485f6df63f525d588f3b517 | No |
| | 200 | 0x84815970971ae4bd49ac0d8e4a9e99f28baf84e9 | No |
| | 200 | 0x65a569d1b6dff41d5c99831cef56dda3f35d4435 | No |
| | 200 | 0xf006f8755353660be334c947125a97ee497d65cc | No |
| | 200 | 0xbee96a3abf7b61b6fc628c92b6a53e2aa18ce113 | No |
| | 200 | 0x35daccd6ab943c84e95d846a636b3ef3fb1aa8ab | No |
| | 200 | 0xc8131353eb171043a4d4d87e6274591bab630518 | No |
| | 200 | 0xaf4e2cb4e8690aa8e0599e2fc79f2c6431ed5915 | No |
| | 200 | 0x2eea65e6eaecbd86c106f2d42fdb45be6141b4e1 | No |
| | 200 | 0x162386982cea8e07f24622f8bdd261f1c9b90486 | No |
| | 200 | 0x914288eea3299bd081a3f6df1b5bbd7cf9d44b04 | No |
| | 200 | 0x48e337ee721d8ebcd65705717e2578d50c1a930a | No |
| | 200 | 0xd8009a9a109e70739fad3d87629dd7a8c7e7857c | No |
| | 200 | 0x6f5e9e558ae41f2eec56253f3beffd4de735492c | No |
| | 200 | 0x2b6094fe2c8bbabf3b4eebe444ea38f21ed4046d | No |
| | 200 | 0xfdbf6bf333ae3dd8c303ad660b1525fdff4a81ac | No |
| | 200 | 0xc4885b5ffba3e85a555e77a7fbc19d3f7945d061 | No |
| | 200 | 0xa89ad6015b45a28f7b5d334622a0dc5d3bfbdfce | No |
| | 200 | 0x8850d557743c1e822b054731ec8c17346ace156e | No |
| | 200 | 0x047030267d0c43eac61fd3e2268670a4c18ab333 | No |
| | 200 | 0x4b305ccfe20aa9158ac733e52f395ceb5034e452 | No |
| | 200 | 0x62863f128e6e29e994fb30dd0dd11deb6af4480d | No |
| | 200 | 0x448c48ac267e1341d8f994c42aa12e43fee4738f | No |
| | 200 | 0x5952a67c1e0e51b470d10177d4993399a253fe5f | No |
| | 200 | 0x40c95a8b712704e8e68e2282b665f2edc27900e3 | No |

| | 200 | 0x669a060e428afafad25bb7aef9b27534cb6e9704 | No |
|---|---|---|---|
| | 200 | 0x76004b2cbd187d5e870877c6d8b9aa2ba51c9578 | No |
| | 200 | 0x5819781a51e9dbb0e893051109261d2528442743 | No |
| | 200 | 0xe26d79eb8f34a5648993e6c758126275b866aae4 | No |
| | 200 | 0x60b0f1f455cc48d255296491db6fbff9c6dbf426 | No |
| | 200 | 0xec8791b1ae1482b3ea2b6236a82999e4b7364631 | No |
| | 200 | 0xace82b7ce9f92e5e3ffd7d97e91542e6390bcb92 | No |
| | 200 | 0xbae7866261c04d972d6f87720dada1b3d89b939f | No |
| | 200 | 0x395d6b8e436b5092539046d7c37c0d22d9d25cd2 | No |
| | 200 | 0xe3ee43ce2d35ebe055ef4ed526d95c52aabd8be5 | No |
| | 200 | 0x4fb46acd2e3537c6732ddfb91cc0872fadde6fd7 | No |
| | 200 | 0x352faac1a7bbf40b799f3254368975b86d9ca361 | No |
| | 200 | 0x06a3efaf4709bd0e66ca3c1760e3158f1fb862e9 | No |
| | 200 | 0x1f4e27d675dff141a08c89a7bb813f913e63b648 | No |
| | 200 | 0x5524d0b1392026f795022ef67e04f1969f6e8f80 | No |
| | 200 | 0x2b1d2d290268cb4c4862d4a658f1c2a663c0f79a | No |
| | 200 | 0xfbe6d89f591c7ca125ce0ff0960094605f9072d8 | No |
| | 200 | 0x5dfc27388703a2fa140dc4f61be9dcbfccb40a83 | No |
| | 200 | 0xb7d0e239faa34272c6ccc7a64c7fc2ddcc0e3ebd | No |
| | 200 | 0xd26d1d193eef593b5be3e210e1c1fc2dc6936282 | No |
| | 200 | 0x9131fa69ec46ba5ffaeae6bc5071093b70d2c854 | No |
| | 200 | 0xaa3bd40eb5b52095761e0ed9ef42ca4bb844d2d5 | No |
| | 200 | 0x3597c32c1d46b8e45fa2f26ab192ce2fcc658331 | No |
| | 200 | 0x2d6c14a024dee38853a15702d988ba58efd9f709 | No |
| | 200 | 0x62e29849ff15aa93fb86af7bab655681891d09be | No |
| | 200 | 0x8c4970d2ac68aba87279365af8371008b7cb89cd | No |
| | 200 | 0x26669f6cd55fa067066577c4e7f76f0a955c5f34 | No |
| | 200 | 0x7a2760a933c511ef89c2244ba34b6e4611ed8572 | No |
| | 200 | 0x23dcda3698b1cb621f22aa6167bb6f0383582c38 | No |
| | 200 | 0x21d55a9358db947bb6232d66640836e52c67f87a | No |
| | 200 | 0x7b417da399cf5e3e7434d95733fe12480c2e302b | No |
| | 200 | 0x0c57d288c8a1a54c90cc7c815d1d67af5f41f13b | No |
| | 200 | 0x136e52d3256f7e3e2a942d2570866176d4282b94 | No |
| | 200 | 0xc887216986efd340783cba59ca64297560910223 | No |
| | 200 | 0xaa8bbcf4de7cca4dabe1d82681d2343bae9d4123 | No |
| | 200 | 0x292f057ab249b2f60397b5f8a20e8338dd60faa6 | No |
| | 200 | 0x5852343df0b7042304e76168cbe470d0a09d48f0 | No |
| | 200 | 0x103985633cf9197f27856bbaf75bb68f9c45cd81 | No |
| | 200 | 0x5d99f83bde125e89d7f4afb07f864f037daa1460 | No |
| | 200 | 0x2497bbc7ad775982c83ec706d9ed4e3fd65ee7ee | No |
| | 200 | 0x25ca6e3e03139c5b1ae466beef09db35922200a7 | No |
| | 200 | 0x0586c2dc1b45704f22a809524e8d39d0f5daf46e | No |
| | 200 | 0x00899f9ad6d1bb0332e1932c732632a694c5a549 | No |

| | 200 | 0x09f993ba8e5aa17beb7f6a0c310f14b61d10c8c1 | No |
|---|-----|---------------------------------------------|-----|
| | 200 | 0xa0e5ea027a02c9b1f78d260fe40ab315c7d32e5f | No |
| | 200 | 0xba50f938082888ba38ff0628268a8ceeb3131655 | No |
| | 200 | 0xa9c8bc9d7afad35d43baa615c899650ea922ae5e | No |
| | 200 | 0x854649fff7064ee795d785ae7425b755ba408fee | No |
| | 200 | 0xf6593d013c3d74bc6863a41b707e31bd7ab985a7 | No |
| | 200 | 0xbb29cd85b67dcf04fde0b1b138c35b09df83df6b | No |
| | 200 | 0x2dbab031d2401d45760c994115ee021fefd67902 | No |
| | 200 | 0x10521238b97f1696ceaea8202c0fae9bcb7fa1fd | No |
| | 200 | 0xebda102072591756369f6c79316099896af6a0b1 | No |
| | 200 | 0xaf191fc677b6bc1958c0652a4f69254d129c7ab8 | No |
| | 200 | 0xebfac45980efaeb9cb65b592989367c10be666f2 | No |
| | 200 | 0xc7be844abe25c46737183f3909dc1d45091b6876 | No |
| | 200 | 0x90dc7f161939231d7b63fff91369e88c9a34480e | No |
| | 200 | 0x6334d39d405ecf2bb82dd193fdc48b1c930d9b8a | No |
| | 200 | 0x5157ab9066f875ddc85a58ff3df7d976563de110 | No |
| | 200 | 0xbf7bfc2858d472f4b140967b633f133e6314e644 | No |
| | 200 | 0x1724191e057b43fe0d8ba5e72f5d345e5da88e48 | No |
| | 200 | 0x8157369c4aea161d49c2b3e9a1432f3c842eb71c | No |
| | 200 | 0x14d1d90e31311bfaeac4dddf02943be51c7c747a | No |
| | 200 | 0x4dbba42f2df34d8e31396ccfba826e1d752f6fe0 | No |
| | 200 | 0x052b5080a3e32a54b5df6f7d46385ab0324589a9 | No |
| | 200 | 0x559c982215406423ce4437e098e6fbde055f0de5 | No |
| | 200 | 0xbaf4a8d54fff66c0f046e7306107159c4c71d83f | No |
| | 200 | 0x60c785378eeb8e5faf419da760d59389f8951515 | No |
| | 200 | 0xcbbbec414de9e6a36ca78357367b715f5ec47817 | No |
| | 200 | 0xcf036dae07c373ff578dd29be3fbd4fb4b360d88 | No |
| | 200 | 0xe6b62428d5e3530f3d92c896b3146e252923e9e9 | No |
| | 200 | 0xeb165b344ce28ee61d1a63d04a987edf85a3e62b | No |
| | 200 | 0x3af317f0db53f8004f37a940a0d1aa11fad4dacf | No |
| | 200 | 0x188f8ebf0ac46fa49a680c998d127458e256bec0 | No |
| | 200 | 0xd5b6f39e3fdd7e6aa1ef0d42946b4f8062ddf40d | No |
| | 200 | 0x517cf2fc3db028ecbec08eaac9588f9150479ed2 | No |
| | 200 | 0x6cb2888662e0ab823303ed3275a3169ab8e53bca | No |
| | 200 | 0xd8e077366c2388aecc6f89cadf7ba08e4ffa4492 | No |
| | 200 | 0x036d1fbf9a4c22bd1e8ea85c7f38669459de837f | No |
| | 200 | 0x3ad3904bd7ac275f449dc060b727f52b6ac2cb76 | No |
| | 200 | 0x95a092bf5c0511a20437cec022718b0c5dc39b7e | No |
| | 200 | 0xb9bdf754cea158ca65cfc18b3f50af533c4cce05 | No |
| | 200 | 0xd7cbacbd6d33661923cfcd31e01278204f92333a | No |
| | 200 | 0xe0a359fdf6a608bf60b4215737560042ba2fdb01 | No |
| | 200 | 0xed02f16a57c32a08b55d923bf4690d200722f462 | No |
| | 200 | 0x1106d82f871ca8f482b6f692fd94ab5ea980b5dc | No |

| | 200 | 0x972b0317d749cf0dd62b555e4cd2938f7b911010 | No |
|---|---|---|---|
| | 200 | 0xc81f5b3f15c112535c1cacb2972cbafabb002308 | No |
| | 200 | 0x7eed616aad40ef22df62ebe772da7094d6ee82a5 | No |
| | 200 | 0x0fa23b792ec2b693b4e9465e8786bd832d2914f3 | No |
| | 200 | 0x54561e2fd26c90ecb82a77f5d8582f05dc64ddc9 | No |
| | 200 | 0x23c2ad9a480f394749c42b634d46f9e1973bd5aa | No |
| | 200 | 0x8abe52985aa1b9b79f4afde9513ee860385c2d8f | No |
| | 200 | 0xf9840bcf50162c57c30c9bc9bf46a03aacd31da4 | No |
| | 200 | 0x0ce96b3853ee6727252923d93ad5d5133ac1cd64 | No |
| | 200 | 0x6de7fc2959be0a3dba3da15dbbd49c4483b71507 | No |
| | 200 | 0x9b7917cdabef2fa8a3bb6a2308463ee6fbc2c29c | No |
| | 200 | 0x49fca7f7a1ccbf69c0f15bd11c44c4fba55c5306 | No |
| | 200 | 0xbd97ba1d1150f0c88e46ee6bc10631e7aef8fded | No |
| | 200 | 0x7c4051ef3e50464e6823ee36421cbcc929d50fb8 | No |
| | 200 | 0xe4e139d92be47a7b01c1e7e30f1d205b206d7bf2 | No |
| | 200 | 0xb5ba57db5c965e0b6fc21d3937949d7224163699 | No |
| | 200 | 0xf7ac5844e4d9d005b825791f1ff69165f15ba667 | No |
| | 200 | 0x87f6213ddfbf37f652c4c88c9b8483ff53b179d7 | No |
| | 200 | 0x36eab79aa11af35b1aed6299c737547f0c5a56d0 | No |
| | 200 | 0xbef5ff0db700dc5b7b7791bbd40d49b795558d8b | No |
| | 200 | 0xdc30149b56119eccd49702b024bf81fabdb7e413 | No |
| | 200 | 0x236ff34518dba76612bb571a7baa6201d02ea985 | No |
| | 200 | 0xc27d5c4232c29a8022fe213efe87567bf260f28e | No |
| | 200 | 0xfc23e9f6b08f5eada76e1594da42de72c26dee66 | No |
| | 200 | 0x611b09da2eae7db6272096a9f1ad190377e5de01 | No |
| | 200 | 0x1fb7b08be36d0ea5c26f9f7c4f8f22e255b10fff | No |
| | 200 | 0x723ab370f0ffe3464f9cc7c1bb546c6385c0b85d | No |
| | 200 | 0xc0ca4fdf177c98056f1bedb5d0b9135013449579 | No |
| | 200 | 0xe6fecf87cba661343ef956a4030062d6e041bb83 | No |
| | 200 | 0x69ee739eb1f001296e3f8eb81567c08cef115c31 | No |
| | 200 | 0x8c5921f878adf43e057d01c193e6b73cb6feb9d1 | No |
| | 200 | 0xf907ad3dc1766efe05ae1ff0234d85e3999bcf9c | No |
| | 200 | 0xb2bb07bf69b7c91428fd31da1dd291139e9bf567 | No |
| | 200 | 0xbd431c4a8d4547ddf210baf0dda01c0d1fcfdebc | No |
| | 200 | 0x6a1fb89356121aec52175ea77d5f6d2dfa37a83f | No |
| | 200 | 0xa5bf5224c1eecf0964c4318ddb64b67abc242d74 | No |
| | 200 | 0xa1cfc022d717badc34db1e42a4c28f43549dcdd6 | No |
| | 200 | 0x5403e43af3b7c88df89628caf4fa90d3205407ec | No |
| | 200 | 0x18a184e247e7ce644f7de9d4b7979be960848ead | No |
| | 200 | 0xeccb584b10bfe3ca77a26c9f314e73f08e8635fe | No |
| | 200 | 0x595200f4b13866295b54d9fedcb6259b29f53608 | No |
| | 200 | 0xd21d3bdadcc639af951d8ea4dbb7057dcae6af06 | No |
| | 200 | 0xdad864598ca6b073a16b6b16e76b0edf2761f7e3 | No |

| | 200 | 0x2feb36c2ffb639365b1008318414a3d4e6169394 | No |
|---|---|---|---|
| | 200 | 0x17d38262ceb5317af645a246b0ce6fc4cc3088f6 | No |
| | 200 | 0x33c662f82a75fb2e86bc8fd6ab45bf240e2c5ba0 | No |
| | 200 | 0xfb283616636e0b1cc98987c1b12dfcff64ccfa64 | No |
| | 200 | 0x6a6d8b2036553b6dcf45484dd09aa0465f20b1f7 | No |
| | 200 | 0xda425df2663e89a23bb040cba4dca9c7ee486c00 | No |
| | 200 | 0x91d6783cc41d6ad6f9377516b35b22b0840442ed | No |
| | 200 | 0xe1b09fec014b4a39ab302a3071a297de9412a980 | No |
| | 200 | 0x25fa18641b5344542130fd88bec35f8e8b70571e | No |
| | 200 | 0x94b1b856d3f267d892472761880cabb542831ecd | No |
| | 200 | 0xb74d479bb7126f465b2d802bacccfc0a30b0099b | No |
| | 200 | 0xcf1ca2d05c775172b5d7b06957b4c3b0c703ff00 | No |
| | 200 | 0x638ca77579ea2f4714c61fba4df29eb0406d68b3 | No |
| | 200 | 0x92178d82b87a32d3352f50903718a4037f10fa3f | No |
| | 200 | 0x332d4b8ea79f8672fa116251324825be61226519 | No |
| | 200 | 0xa96f5487e96381f7c0683e54796d4d2429d5ebc2 | No |
| | 200 | 0xffe879c376ca7fdd1c677a0537eadd841d02f69f | No |
| | 200 | 0x8f381938cae4e0258b6e47a8ded3b02ab946fdd6 | No |
| | 200 | 0x2e4ab04e8c3a9d3d80d3abd676eeb9107676d4fa | No |
| | 200 | 0xf9c1b304feed8c18bf0b0390c350c067f8bd3e7b | No |
| | 200 | 0x3e36747cac13ba1fba942288e99fd85ff7873bfe | No |
| | 200 | 0x5f0ceabdfb857e2143d57ed31290cda4fb342bdd | No |
| | 200 | 0xc6123455fd79d845638d225c8adceb67c2cb67d8 | No |
| | 200 | 0x396b0a919cc88ad239f93c79452f3b7cc2a45eb2 | No |
| | 200 | 0x4051963047353936096e1d4092d48e1b7386e4de | No |
| | 200 | 0x493648a556d3460480c2565f01b4471f3ce1ece7 | No |
| | 200 | 0x6095b2d9c184f57cf7fa0c0358de34d09e2594b9 | No |
| | 200 | 0xcbc05ea1bef520a6f76272a0488ad30be85c6ca9 | No |
| | 200 | 0x266dc38352c62768c5040322036fac04fc9a58cb | No |
| | 200 | 0xb0334d5c053351548784097f570433576e9927f2 | No |
| | 200 | 0x05d526228b237cc7fbd0f689d185174e1b7e029b | No |
| | 200 | 0x2446cb076ed8b9575769866749e14d4f00a46ac7 | No |
| | 200 | 0xee8e85bbb0bdafacc306cb99a965812eab381076 | No |
| | 200 | 0xd17d7471013486073376e4eba73214ec8bb642ba | No |
| | 200 | 0x1bcab1cb7da93c67b6657d347b53116ef4ce5489 | No |
| | 200 | 0x2f316320c401c78a6a95e6c2b5bbe4bba5424dac | No |
| | 200 | 0xef467726f69191b4af86bfa406b49bc4e3ca28f9 | No |
| | 200 | 0x85d880de5c9bec65b1a9ef4d8f994f3726f6553a | No |
| | 200 | 0x58a6f507003b4128b57abf2ac2ac59a68226f7cc | No |
| | 200 | 0x7ac1170cca71551f44d520daae87593c116827c0 | No |
| | 200 | 0x27192ad75e684b75622d6d559914c79768461811 | No |
| | 200 | 0x444764a2b92e6cc91a56e2b09d8791ab8f64563f | No |
| | 200 | 0xdf333cf199884eee5700f7dc0167f2e831216b2c | No |

| 200 | 0x2d9c6b789b73f745a8fe20b39c8c86021bab7c0c | No |
|---|---|---|
| 200 | 0x5f325b44990cf742b527f583cab7b5f4e6c899d6 | No |
| 200 | 0x5e575279bf9f4acf0a130c186861454247394c06 | No |
| 200 | 0x31aaa57ff6b447d5514fb36afb524c4be1d68d47 | No |
| 200 | 0x08ca83aee81da1a14a4f279ab6f002e7723061b9 | No |
| 200 | 0x46a12a13c1bb3f0f863726d3062bfc49306ff1e7 | No |
| 200 | 0x1e19ed2baeef7944af6fe53f3d8c79a9c8fef297 | No |
| 200 | 0xb8df8c63cdaabab35817e4e554dfb2ee16e4809a | No |
| 200 | 0x5dbe0f8fc1fd490440779e55a7768963cb2d64d7 | No |
| 200 | 0x76ba3fc7a367a4b8a08e95451203e6e8e3f4a538 | No |
| 200 | 0x766237701f07eaecf6e294bb820ddf0b7add9bd2 | No |
| 200 | 0x74b06ddcbdf36c3f3d61e73fc3cf1087799964cb | No |
| 200 | 0x15072da0fe71f25d2f301a679d0363e07aef79fb | No |
| 200 | 0xbda7d26f330ab207f4a80a3e56cbbd480854d92b | No |
| 200 | 0x805b5fd724d315e26aea311e9f0faa6c60de351c | No |
| 200 | 0x6b00ea7a0baecaa34ae5a0c0a7fecbf63cef84f7 | No |
| 200 | 0x0a31b34ce531d66887adcddc27e8d06f28cb95d3 | No |
| 200 | 0x0264e9a61777291e764a191c4e41490527f6fcf7 | No |
| 200 | 0xe4a86b9dc0655dccddf4139df5e48ddb645c4c84 | No |
| 200 | 0x1fdae4efa14b13a29f370d0dde370f0a8085b0f7 | No |
| 200 | 0x145886f2d11517860e87543e3cdaa6ecdd5fb663 | No |
| 200 | 0x007ec846ca707efbf46d077b5af24ddc46232f0a | No |
| 200 | 0x700dacc1dd33bd2ae8e13e5056742d2109e7fee7 | No |
| 200 | 0x23d8e73a7fe6caf08d9282f36f735e49bcb3d3b8 | No |
| 200 | 0x56a8f8d8f921e274ffe3eb27ae2fb4eddee0686e | No |
| 200 | 0x2b54390a8699d6488c5fde625a459dba44257a2c | No |
| 200 | 0xb7ee47a66fc9a9ea86875ce30caa054cadd2c0f9 | No |
| 200 | 0xff51657a9cf8a736e34fc855bc8106dbe1e6b589 | No |
| 200 | 0x5b00c193eeb61fcf1a98bc97ca7b4e5861c0264c | No |
| 200 | 0x7d376916a8ba18c5b9ed9aa0f07c729b25949339 | No |
| 200 | 0x0bb7593f62ad47dcf65378096e8d9740f8af5e12 | No |
| 200 | 0x1b0b84ea6630cbc52a37a740631c03bbc288c097 | No |
| 200 | 0xadd88717678f3b6930c80ac90ad0cddee9dc4829 | No |
| 200 | 0xe78349697ec6aecc624fde4eaa799722a0266e3f | No |
| 200 | 0x25de661f2dc7ca888b189f22450fdf9401697d50 | No |
| 200 | 0x7b8b4537feaaab3db15cc29cfae752de35daad34 | No |
| 200 | 0x51351aff27204edf8fa2719afc2826b0b5896391 | No |
| 200 | 0x9a9fc561de3cdf5650b10671af97dc7dacae06da | No |
| 200 | 0x42f3ebc06eb817898eed86c006adbdc2afe7a1a4 | No |
| 200 | 0x851e931a6cabbdd5b17d0da2cd4b0edf11941968 | No |
| 200 | 0xf415b6d1c2d62dbf5b65bf689455ffeae08159d7 | No |
| 200 | 0xcab3d8cbbb3da1bdabfb003b9c828b27a821717f | No |
| 200 | 0x21d80128fe55bbb6a22701cbdfa3c28f65fb2ed3 | No |

| | 200 | 0x810c709b5bbefdb49c67f0f3be050e687d8b34a4 | No |
|---|---|---|---|
| | 200 | 0x58c98dce1e5075d4da4b94c1376d11dee9e623a1 | No |
| | 200 | 0x4f3821898d2e0e1eaa939be727dee93df79cd2ed | No |
| | 200 | 0xb78b70d880b2e59706cc3fd5d10191608052d57d | No |
| | 200 | 0x4d4d424ec499099328e09b25a1f38359de65a35d | No |
| | 200 | 0x88998b9735139671a8fa40f70ae401430ab199d0 | No |
| | 200 | 0x1dbad52dd4567e3413fa0965b3813a2919c30ead | No |
| | 200 | 0x0b3e0f0e8afba3413f8acf2abeaf05a20730fd47 | No |
| | 200 | 0x9b940cf84fa68f4b91d0efa69232f88e918d7192 | No |
| | 200 | 0xda1c38a88a420830940bdbe7104f69ce5bfc36cf | No |
| | 200 | 0xb7e82f8510e265a703a60906b8fe725f756141ef | No |
| | 200 | 0x7f363ce2abe32b9024a25ee95d91fa3f78ac78e2 | No |
| | 200 | 0xc00b4905939d7363bc2d2c3114ef49f6d782df4c | No |
| | 200 | 0xa180884d429dd871f527aa6c04ea2957551d7f95 | No |
| | 200 | 0xebc1e53d03e9d15b040713bf5859c2dffc31e367 | No |
| | 200 | 0x4ce3004366ee121a2eca149bc6e8b3af40b33ce2 | No |
| | 200 | 0x6b0870f2f7ff2adf4663a415df39fa5a8386d609 | No |
| | 200 | 0x28488e0333d9183a2018363c12ede973b866067b | No |
| | 200 | 0x973a10ad00a3a8acd761fecd471a1a9f85fc970b | No |
| | 200 | 0x128bd2dd25886ba10754a5da8307a2adecaad91c | No |
| | 200 | 0x5920fcea5668636d28c0410c3df2b7c4ff7c9037 | No |
| | 200 | 0x3328b6e6eef1f3b25f6b42b96d76646daba4ee8c | No |
| | 200 | 0x6061d80e31419495be034df57d51812ed9b7820b | No |
| | 200 | 0xb42c65dfbeb88305b4e414dc5a68c2f047cccac5 | No |
| | 200 | 0x08c059957ea7ff972b0cea15882b5d8c56951e11 | No |
| | 200 | 0xfbc1abb3ce8f9c1bf2ad9d648be423160e9f20dc | No |
| | 200 | 0xdcb0a0c84552af330b8920153f10072bba5caf24 | No |
| | 200 | 0x047b6a69776a6404072ffd7b59e26a08a43e0b6a | No |
| | 200 | 0x4ec232fce508f825017b883362d64292aceb0a4e | No |
| | 200 | 0x740da63853a680cf99e156bffd404e75fea393f2 | No |
| | 200 | 0xce11c78168cf662881d168f3c47e55c121f6a953 | No |
| | 200 | 0xee9868a54556c77c9ac34cd78e5196493d24d3a5 | No |
| | 200 | 0x5bdf87e4aa95c384cf71a33e2e72ac0ab8846325 | No |
| | 200 | 0x15b636d7785415a2d69413f1f913f6599f4147e3 | No |
| | 200 | 0x436cdfe45f507cef6b64d82ff350348013a18638 | No |
| | 200 | 0x0c1cdf209748574bc152e1bdd3571fe95166b33f | No |
| | 200 | 0xd0caf7f2d30bade3138290d7d579de522f8656fd | No |
| | 200 | 0xa3e15f60691c2a3af7e09a8fc92e6683d0a43a55 | No |
| | 200 | 0x61ccef022fe38ce31a2b27003727d0e8ac1744fc | No |
| | 200 | 0x77a79002a984c6f6269ed5ee69d2640f7be649e3 | No |
| | 200 | 0xb8804065d6107de28b3205263b0f1772fc05f811 | No |
| | 200 | 0x36471368fb35ec47696d1b7c48c35f9ae32d1d15 | No |
| | 200 | 0xa63293ce00d54f17588eb0238f509f8177d20006 | No |

| | | | |
|---|---|---|---|
| 200 | 0x6c6b8d1a209c28ddb989319d80578aea56a80a43 | No | |
| 200 | 0xace56f596722c71d6aa467faaf8b6b8da7d2f5eb | No | |
| 200 | 0x7f01d9b227593e033bf8d6fc86e634d27aa85568 | No | |
| 200 | 0xaa684b60a29e22a00cfb68bb5ba3cce5f0758ee4 | No | |
| 200 | 0x6baa7376c617d120a75ebc385309e3a691432746 | No | |
| 200 | 0xf4564129966675b38b8d403703b1edb899056136 | No | |
| 200 | 0xc69347c4b2b9b0a5da10cc2cc15d571d96310967 | No | |
| 200 | 0xf959d8b88bc48b44d329ce4aa13166731409bbad | No | |
| 200 | 0xdbfbbb6bcdfe561b4371c3b33b389b89805ed82a | No | |
| 200 | 0xac02f26708fd948cd4a5fb370aacfe98ec86dade | No | |
| 200 | 0x391c9f6fc51f1d81edc11f717730e3a987222eac | No | |
| 200 | 0x3a9faf44a6700b238646d35db4af3029c88a8346 | No | |
| 200 | 0x9aaa1b83eccdad6183857bc7f95ee8b5fbd1011d | No | |
| 200 | 0xbc7013f7f006c865993f7761bbfeabe018885bd5 | No | |
| 200 | 0x9c87bf427366321bc73904b5aaee7c544114a09f | No | |
| 200 | 0x62f6ebe157a71525790fdaf3dbddc4c8e7e2d87d | No | |
| 200 | 0xb17f40699e1b49cdb125d0c69e7219053065eadd | No | |
| 200 | 0xf8d60b009c5e7ac70480c83c9f7cb2d08b24fbf8 | No | |
| 200 | 0x176e12b211de3d5f9259ad637d2ebb5d3786cfb1 | No | |
| 200 | 0xd59582c68f938c01bf1d6955bb9d113a35a3263b | No | |
| 200 | 0x0408eaed47ac93bcaf8bd59b16f16d767aaf41d3 | No | |
| 200 | 0x598928b5afb59df4055299a7679f31757425979a | No | |
| 200 | 0x7bd9b89235d7b418dc87ca64c278b302fe31e550 | No | |
| 200 | 0x4f37b4c1bc325f27fc3333af32013eec06fdacaa | No | |
| 200 | 0x526570294bae7ba25f6f5d2f95e8a0d3a10559e2 | No | |
| 200 | 0x30ef1915340b1ed4622039f58d8b1cdd9d9f7f3f | No | |
| 200 | 0xe5f91b0d8f34d0e09609c32d544eb68c6b6887c8 | No | |
| 200 | 0xdc414d7fa87f802e3dc0fb04ded310042dc983fc | No | |
| 200 | 0x97409f4e179eaebf9e32382e98f46eaad1afb858 | No | |
| 200 | 0xa271390719256e35f2d08a88b83d65f50a68c432 | No | |
| 200 | 0xf9fdc6897c046f357a91b4f1ea0f87c59f393681 | No | |
| 200 | 0x94b5dbdb396700b93a01e7fdec34b9d62021b23c | No | |
| 200 | 0x7606b2c1b53bfcf2c7d407b115a6cdc93cde7f26 | No | |
| 200 | 0x58f7c54b80b0e72b3da503d027f4728518ab6739 | No | |
| 200 | 0x5104ae39bc6d42f7fae993191ae135a7fb882156 | No | |
| 200 | 0xcbde2af28147b7fd0a10fc6989b0fa2614316dc4 | No | |
| 200 | 0x976ab7c506be43ebbc61dde7bccce6d35c63e623 | No | |
| 200 | 0xae43b04552a5783131080f8e288b3abd5bc97750 | No | |
| 200 | 0xf222d6b0c246cfb01cd3cbd7b21d4a59323cec43 | No | |
| 200 | 0x1b06175a0e7ae0e8100af3be70fa079e40ab3421 | No | |
| 200 | 0xeb000732a64beabe4e0402d232537aea9aee104f | No | |
| 200 | 0xff45f53a08c131b5966d50ffe1eedaf8cad1ae47 | No | |
| 200 | 0xbb2eb1c5e4263867680ef476a6174c487432ec49 | No | |

| | | |
|---|---|---|
| 200 | 0xfa7b8e40630a4a4a6c5a8517e05529338ceb6875 | No |
| 200 | 0x3df2001e2e7ca378bb6f6b3b1c58b803b0d397c0 | No |
| 200 | 0xf990ffad3eeb9b9f95b93ab2bc8613179c7a9d12 | No |
| 200 | 0x4d8ca3dc057f2d0ce89fe1b21d9f122a5c4a6719 | No |
| 200 | 0x0124dee2e241b631167270bc9d6fbf37326d5066 | No |
| 200 | 0x72e767e721df12bc1869dd1ff3361a4352044573 | No |
| 200 | 0xd4be100a8894be7651e7a14058659acd4180ede7 | No |
| 200 | 0xe6e9c97de8f43675fc30bcbef0b972b6f879ba4e | No |
| 200 | 0xf0eb8e84164769e8091bab9765e8f526045d7c04 | No |
| 200 | 0xc615edd5cce57051d6e774e6907470d0dd00ea84 | No |
| 200 | 0xdd81d9ae2ce45799d3aac1e42b6458a9d473ca4a | No |
| 200 | 0x8168720cbefab74304d593e967a6f037db9fd92d | No |
| 200 | 0x9db26e16cb7fd68e75e56ccc29213a38b4c25b7b | No |
| 200 | 0x42e21edf83ed863da827248336d4536b10544e75 | No |
| 200 | 0x6d33f9c516663b19f35344257033fd48b42969a7 | No |
| 200 | 0x67c8b0e8995aca2dbfe740d56cabd6ad91b26181 | No |
| 200 | 0x502b6b04f2d2f60f41f3a8bd868b7537a03ee6aa | No |
| 200 | 0xd2f48f2cb5b55f9136d200d3436b36246f0d0ba7 | No |
| 200 | 0xcaf749f58f5fc319e4e9f3dfc532a5673f292951 | No |
| 200 | 0xadc9f6f9cfc6bd98887ff7b38c6be57e5400435f | No |
| 200 | 0xf97b43fce8c3e8243245b089045b0823a306298c | No |
| 200 | 0xdefd4eae26ff3b83abfcca8dbcd571e38db7df0a | No |
| 200 | 0x5d38bd67d2aaba3e8e3e4a901ae29e64d392beb3 | No |
| 200 | 0xfa9d2d3285310dfa5b5bbc4e60be08fa04a071a7 | No |
| 200 | 0xbb7fba318e147986da8df17ed65e180794f434fe | No |
| 200 | 0x6e113eacd58109522af7e81e5113a4bf2fbd951a | No |
| 200 | 0x5aaf766ba18ba672dd6ec5e2770fad2647e078d4 | No |
| 200 | 0xcadfb5249aa8db7fabe09a4161383ab594df5c4e | No |
| 200 | 0x8ed086b2f7a04da072858fb9fb04c3fa3ca1947e | No |
| 200 | 0x5bc31fc90a49a4a8821f4429da377a9637e113fe | No |
| 200 | 0x00a839de7922491683f547a67795204763ff8237 | No |
| 200 | 0xb402645cd2037fa4994bc1bd688561f2ed7d28aa | No |
| 200 | 0xf78f116d128cba88906191249a77e6a5d9716499 | No |
| 200 | 0x6a710168ab348ad0e0e7663060e688e40eac36f4 | No |
| 200 | 0x1f9f4e6f30061ad4ad97cb8c5260ffd7e370a10e | No |
| 200 | 0x8952f669a89273253688644a01fa60139b58f708 | No |
| 200 | 0x26cf790e22877da7a0243bc1c6afa5a7941b7bc2 | No |
| 200 | 0x9476333478c6e8af776378bb683dc11e861b2b8e | No |
| 200 | 0x0626db45ea2122cbd67b9a7ca2bde1b29e0113a5 | No |
| 200 | 0xbe18e319aec15335899cd6ffb3c1abf2f0ee64fc | No |
| 200 | 0x9ef5954c882e69c44f335fab55844d2aaf109ba1 | No |
| 200 | 0xff8411d8db4e513af0c21e747f7163d6e8dfc418 | No |
| 200 | 0x2c02ba56f6e7d2d1b1618ab1c4f738eb806d2578 | No |

| | 200 | 0x04423ec3071fe913d5f8e3ce8cd0be04e76fcf99 | No |
|---|-----|---------------------------------------------|-----|
| | 200 | 0x078a559078c25a513c57870211ea2482fc0c0476 | No |
| | 200 | 0x113c650b4e80dfa83bbb1765fca9efbd049c7f74 | No |
| | 200 | 0x27097e488c9bc58b64d25d26f58ab0c01c65f7c0 | No |
| | 200 | 0x0ef98c3fb3cf5b25870503c9c6347e71d684d215 | No |
| | 200 | 0x52647195b60cb0590d17ad0bb6f6faf5221b7343 | No |
| | 200 | 0x3651a1bea4005dac2874fb90a7274b871cc28afb | No |
| | 200 | 0x3c1d5d3299fed78ab77cb3b877379f42f32edbbe | No |
| | 200 | 0x7205d8e2ff6012392ac4c0c9fb5125f8abb3ef6d | No |
| | 200 | 0x274e27e7912e3b6d9897820f3fce7373b93cd39d | No |
| | 200 | 0xa69cbdb4737426d38df627b3503b6df29bb56743 | No |
| | 200 | 0x0068fd4b444557f540aa32f31897eede9fa550a6 | No |
| | 200 | 0x0f578f938cacf8297d8aaa5ca09d51b573e925b3 | No |
| | 200 | 0xdd52c24bc612b2229ce9a92d643e0e1ee7eadb14 | No |
| | 200 | 0xbd9b5e210da06a70ade19f54e1c4a25690d461e0 | No |
| | 200 | 0x1d34f7faba2f2faea99881b8caeb23911041d1d0 | No |
| | 200 | 0xe3184dbd4da330a08d9fa47e85a1772d816fbbcd | No |
| | 200 | 0xb9f9b37628e123286dc3d9094a97991d55419624 | No |
| | 200 | 0x4c55419063d74208b8168e5d49f591080d258cbb | No |
| | 200 | 0x97c00abd4232c1f47f99f5dc279b2fe4013b5a44 | No |
| | 200 | 0x4c0263bc3016b0c4b6948948f58f33ad2ffe66bf | No |
| | 200 | 0xca6acedac73d99edb2e150582d34db822cf6aca8 | No |
| | 200 | 0x0d4ee66f40077be3251a002a985c24762fa251ad | No |
| | 200 | 0x330843ec5dc0e89b9eba40266e7a13980123aea7 | No |
| | 200 | 0x2a863cae54ff0c2b873320cc93870c8618356db1 | No |
| | 200 | 0x2be860f19bbd599e59b09a3881bba2f59e6cb3a8 | No |
| | 200 | 0x19887ea08db695d1c5dc87183f403c606b416668 | No |
| | 200 | 0xf0a3f12a066942c2e8a5b493bc7a53e9212881e1 | No |
| | 200 | 0x3232435c898777802930c1551ad0032aed959c6f | No |
| | 200 | 0x9ee4e30892526eea2c33dd3032918923d1be0ed3 | No |
| | 200 | 0xfe64f74ae1425a9f45baa1c013eb04562737da83 | No |
| | 200 | 0x0d3a197b7b12f387c9025c4da5d8916cd98d9fc1 | No |
| | 200 | 0x983754ddac3757dee401c764130a07b7aa83587b | No |
| | 200 | 0x90b1aa2248e26295a907f280bd35a63c6d8f4e54 | No |
| | 200 | 0x618cd36589295bb8fba74ebb0244a6bafd1c7eaf | No |
| | 200 | 0x8f9d9cd399f22e2f093a3626a7a58724b4f5bc3b | No |
| | 200 | 0xa019cd496b212f7d06b78e530d4bc15a81d3e9d2 | No |
| | 200 | 0x104597f65a2260fbb1de7264ba17bb2c6cc4cba1 | No |
| | 200 | 0x26932fa7593059dc8fb6ff3974ca1cfb790f9ba3 | No |
| | 200 | 0x2f97eb2cb4078dfb4adcfc89bfad09af5a401c46 | No |
| | 200 | 0xf07f66ea24f6ece0167b9f5bbcd29cb0d2fb3e77 | No |
| | 200 | 0xc1e80f38692a65a10213921cec893d62a80bbf2b | No |
| | 200 | 0x60adcbe1cd91f521b2736cab3ff4011c3a8dec21 | No |

| | 200 | 0x75bb114a24e570edc4141dc4e00acad14c9f19ac | No |
|---|---|---|---|
| | 200 | 0x40a90c0b01f9ba4eb1cb93ad357e1b27459d4426 | No |
| | 200 | 0x832e7d2c30142b066ba72fba32cef2af4ce60d8b | No |
| | 200 | 0xd8842ab8581d561868c71342560b312a83bbc758 | No |
| | 200 | 0xef6952cb505ffe3613a553a5d4314bdb63aba345 | No |
| | 200 | 0xfe215b0d29a8f7f37f6e5a03ad3e9251ac05e5b9 | No |
| | 200 | 0xe529d263baf5fc54da2cd911b7b8639f4522dff5 | No |
| | 200 | 0x6054c939e87899f2d2cd74fe65905850a47ca296 | No |
| | 200 | 0x137fd25470fac158a2ed435fcbe703f77aebf629 | No |
| | 200 | 0xd7f3026275600b7bf4906dd4d1cc54ef47fcee5b | No |
| | 200 | 0x93415219d78544ddda542dabfbb8f7533fbd9925 | No |
| | 200 | 0x2dcf11dd41ad63b519bac0242fae9b8c60fb60c7 | No |
| | 200 | 0x4e3f7210ae0540c871064b6228b3d77f7d64259c | No |
| | 200 | 0xe7f10bdd27f5c3ff8007445f5679bd493023bfa6 | No |
| | 200 | 0x2b665e494dd54b265a7b65f3cdc4fce0c7780e85 | No |
| | 200 | 0x006952480c43b97801a21f6eac26359a87d0bc84 | No |
| | 200 | 0x2489bc38f0b7d73e32745a7fba36f4c44626eb8b | No |
| | 200 | 0x43fb9fa5f7f8ce1867f344fed4d031f39e99cd6e | No |
| | 200 | 0x312acadf7e3d1cf01123bf2bea295dd72f5bfa38 | No |
| | 200 | 0xd84ffacc16f46a0804da89f92a57cfabe16ff8c9 | No |
| | 200 | 0xe9b8fa44dc5a291b87927166f7c551c8d324c18d | No |
| | 200 | 0x07798763baa660c2d17ef4cc4c966fbe178f502e | No |
| | 200 | 0x29d320df2f4179d27c88372e0a7bfd16af8dd5ac | No |
| | 200 | 0xfd10306d98739dfecebba81645f7e68555aa5ad3 | No |
| | 200 | 0x14f994e7fb2c9a54a99e296bb82c34ed48e8503c | No |
| | 200 | 0xea150d4f02dbb22b8566e47983f4ca93d2b042cc | No |
| | 200 | 0x904ae86503e093569ed48b3dc2dbdcf691ecd80d | No |
| | 200 | 0x3891006040b4ced9964b66b81e65fe43c9d06276 | No |
| | 200 | 0x805e208b5ed37182a49607d8aed8a8ae8ffb3fbb | No |
| | 200 | 0x6a72d76be43263da9540411cecf2061766b49815 | No |
| | 200 | 0x770479ecbea182fb6a72a7b8eb54543334cec6cc | No |
| | 200 | 0x2c5815c19442ac33141fcdfd56fc4db160b16bec | No |
| | 200 | 0x35a8d7441ab21c43bd9657707e463f46184740d2 | No |
| | 200 | 0x168fce7939e7d05839c1fedba2f14eda61e73ff0 | No |
| | 200 | 0xb04e6736bff0f0651f764b9801d4d2a3c49bd732 | No |
| | 200 | 0x11b1785d9ac81480c03210e89f1508c8c115888e | No |
| | 200 | 0x023595910c082e03d8074ca3773bb9188fcfa21e | No |
| | 200 | 0x5ea073c5f546e0012f8840224266718404e48ee5 | No |
| | 200 | 0xa59b6443b6b59ecf8d0729619d5e1ea224d17f84 | No |
| | 200 | 0x902d39a1866d0fa9a1ed0d6e6538338c4ed6ebf3 | No |
| | 200 | 0xff35507a5d4c1a888d4fd2c3a9f90d4b42ecf62f | No |
| | 200 | 0x0f61ec4f534c4832c4fe929729d95fd4a0bd3bb6 | No |
| | 200 | 0x7c60884b32cd72d2d6cf9a43346926e453783c43 | No |

| | | |
|---|---|---|
| 200 | 0xa0dff1b8087691b53ef86a503f6f9b09646df0b7 | No |
| 200 | 0x2e42fac24b34fd32f7c409f4e8de1d92fe35d90c | No |
| 200 | 0xfb54997c6a840fa48ac8bb8e20a7bd52dfa97c33 | No |
| 200 | 0x81c5edc6393dd0d8c926c8e5ab8fbb06fffc2ebd | No |
| 200 | 0x343b996a10882f4880599f03fe95999b1efde0b3 | No |
| 200 | 0xc702b53ee565366732ffae47231a5a8b21669702 | No |
| 200 | 0xddbcc9f057458b74f606ee04b8ff6eac6e58d699 | No |
| 200 | 0xd4dab3e11e296ca671e1c48857a64f605638245f | No |
| 200 | 0x449bfb951b845fd8edd7919db693b82a629d1f8e | No |
| 200 | 0xf0fb9a678e81fe7898ecc3414060b8fe117077f6 | No |
| 200 | 0x6044af7d156b95169e552b548a456fb70cd815c0 | No |
| 200 | 0x96e6ae9bd478286a5158965c4298d713cd560685 | No |
| 200 | 0x36b2645049044654a1aaaae9b1b0d7403d15485f | No |
| 200 | 0x2ac8cef502d90bfd331e2b22d88810b030c59717 | No |
| 200 | 0x3407936276ba0f9681e22ea3b7157292e40f4886 | No |
| 200 | 0xe77df16aca3f09e698bb5b2e7f88635aa14f374e | No |
| 200 | 0x004221dda252fe51bcb1a567dfb316e06e063c64 | No |
| 200 | 0x79ffc31fd06a72c2ebb9c10282501c4265f08699 | No |
| 200 | 0x86a2de3e649aaa532cb9aaf953930da5607e2d34 | No |
| 200 | 0xc03fb31dbd656d8e951e154b7186b5a0f164bada | No |
| 200 | 0x708f820e7fcb2dcb39d96dff4880d6d846278d78 | No |
| 200 | 0xf73d3b99624f69c5574d95e66890def4ab2cfd8b | No |
| 200 | 0x85c9bebbbcc467a8afba044feaa9b04cca0ac764 | No |
| 200 | 0xb8cf74081ad51681e35b3eb5f4eac2af4c1e6964 | No |
| 200 | 0x7045e3b091c642b2e41c03f416c91f124ee8f199 | No |
| 200 | 0x979d60b47aaa7384c9b6a6ee6bfa93a908e46cf0 | No |
| 200 | 0x13fe2bc359fe4acf3d88dec7f49b10c3664ba2da | No |
| 200 | 0x2c1501cc03699e5fefd0e576709f51b5c7edf2d7 | No |
| 200 | 0x196ab8798e1d9db2554d71e3c2be976082930d04 | No |
| 200 | 0x6a6ff06538fe8143fb362a78160c7afb55b47dec | No |
| 200 | 0xce04905996294343eeb7b01bd8b9f8ffea0859e7 | No |
| 200 | 0x97411e5cd669ccb3068443e88fd8d64d372bf584 | No |
| 200 | 0x57acc884c57d7bcdcf65e44543a714b56dbe4f54 | No |
| 200 | 0x7fce363595ce10b70a1432bbb56366febe33e40c | No |
| 200 | 0xaafa3428ba66eb98a02c72d8afc3897054436924 | No |
| 200 | 0x51138b8471b6e61a2fb98a9fb6ae504a5fe62875 | No |
| 200 | 0xfde5d661025fe7c11d7b778dfd71379153993806 | No |
| 200 | 0xa0eff5d0a9cd19a4f6c61dc934c2419d50fd5a85 | No |
| 200 | 0x08d7b2bc1a9e653d4b326cd24a16ae01abaf268c | No |
| 200 | 0xa659e0b72b0b39a99a8c80f1335b3f01c373416a | No |
| 200 | 0xac9cd00465c8b29b3cca5faf5a5e6c26adeac443 | No |
| 200 | 0x1e5e6711733f331e08aeaa83733c7afd7b7acb37 | No |
| 200 | 0xfa7ea17e3c4e7aecb99f662713f4789dcb426231 | No |

| | | |
|---|---|---|
| 200 | 0xbe9e823c360b2d0aee84e2fea70d219900dcd272 | No |
| 200 | 0xbf7dbdc6fce8875849e5d6c7f0e0c97baa935d65 | No |
| 200 | 0x1706602f71215b07d1354a07ce87858d49bf625e | No |
| 200 | 0x0e3a2edefa464cec7603c0b3689b1fe4eebc5cec | No |
| 200 | 0x33ce755d6dbcb4b9c28322a6b24155e1fa0f855e | No |
| 200 | 0xc1f47f985d8cb79cabae526e0998d96cf0f7f432 | No |
| 200 | 0x36bf9dd35f2cba5e231dc9431979f8c031d3177a | No |
| 200 | 0xc4759cf9491eb25609a24cc3a0e9733321079b12 | No |
| 200 | 0xb691ff410b1b421032b6711274771a1f427cd0ed | No |
| 200 | 0x555ce02c5bbe6bf3061f9e19c7f738e8fc690304 | No |
| 200 | 0xabb8eae0a78426d28eee9e0ffb1f76ef6b9ec81db | No |
| 200 | 0xa2e98be1e199b8ec17b9b9441fc355c85156b633 | No |
| 200 | 0x24f2112a3fe2bc186ffc7abbaba34bb49d7b199e | No |
| 200 | 0x5f97869698251e181d3650ffb48c0c8adc6124f3 | No |
| 200 | 0xbb6ca1945ce16a5f00e48fcdd01ce46c9d444853 | No |
| 200 | 0x9329c22f63898e18e8a67c582fe8092203b90c64 | No |
| 200 | 0x02744180a280b439ab46d93fc0d8dffb17f3f019 | No |
| 200 | 0x005252a5253d50cea954e66d582399d7c201568e | No |
| 200 | 0x38121c93f4a4ebaa9e3676676644e6844cc47ce3 | No |
| 200 | 0x2cdce111ec84a2d84cc42dd17624030f19bc3f5b | No |
| 200 | 0x945bd2a3efbd25cb749530126ebc080323e30e65 | No |
| 200 | 0xb01106d61464d5e728e5232217f0c45f9304fa2e | No |
| 200 | 0x99739697f8e932c45c10dcea4a50daa514dbb612 | No |
| 200 | 0xdd0d4650d78c9c1a39106333ce7eb16b34e15c17 | No |
| 200 | 0x8a9123128e055f793d4151cb9f43e104622401d1 | No |
| 200 | 0x4cdd3eec9fb3b9fd8cc8b6c4f4e43e259be209c4 | No |
| 200 | 0x2fe6508a983df121da441e2b4e6312e56faa35dc | No |
| 200 | 0x75de87da8ed92cd662ffba656bb705915a8eeb11 | No |
| 200 | 0x89a9ace38f4f7409aab321d29e2358c1bea6b43c | No |
| 200 | 0x263cb414a3e736bbcda06bb27319f9c327772a65 | No |
| 200 | 0x6f27c48ca94cf93a901a19ccfedf2ce260390ad6 | No |
| 200 | 0x0f8a71568be9b3c79de691de7a52822d256e394f | No |
| 200 | 0xaa5922440522acade5b9d9df90d8d7284604449f | No |
| 200 | 0x229e7c51bc008b001aaf83f255ad42ec30dc34d4 | No |
| 200 | 0x9227c9651b10cd73f85df1c630991d9ca7b0870c | No |
| 200 | 0x420cd7ed3c639ce91bf53b49ecccf8a6d2af18e9 | No |
| 200 | 0xe93b380f4b46728dd5e0d0ec766d51e238590dd3 | No |
| 200 | 0x3ab079d653ca76a8c4e5d993ce54002ff00ecd89 | No |
| 200 | 0xd895763735185a7ce1e0fd69ff6288662b6d1017 | No |
| 200 | 0xbea5af62148440707cc2d40ef48f4abd1c902a14 | No |
| 200 | 0xc386340caa57a3a60c5aa10417ecd47e85b37fdd | No |
| 200 | 0x6e68c88cba491f5e3c4b37a72a91fba9f6402b18 | No |
| 200 | 0x5a87d9d1d562d6003e972c81c47bc9df54179f78 | No |

| 200 | 0x4f656ed34e7f936942c1ea9ad8f4a8ca56c68b1a | No |
|---|---|---|
| 200 | 0x7feea1a1b0e600ca43e72fd40511f285771c8090 | No |
| 200 | 0xcd0825a0bd1b11ec3d24d3c41e1c96fb1531d477 | No |
| 200 | 0xf97af1c57ad894bd8f067f0a60aefd199ae1efe9 | No |
| 200 | 0xc0b645e0a624f36de326a7d70a8c5939536fabc2 | No |
| 200 | 0x92e37cd5a311e9829e0c830ef217e62a87f1eca6 | No |
| 200 | 0xcb6f827af5ed5727cddfda66ffbd2b00e3c13c65 | No |
| 200 | 0x4b74c4cfc53a9d9ddf03191491089e567bab5dbb | No |
| 200 | 0x04299443cd974d2488bf644f0c38dacfabf74935 | No |
| 200 | 0x4eeae5c01af678ba2411de4c44b88f64b209cff0 | No |
| 200 | 0x9e47b2fbf3750df3d3383ef03ff948d1de3939d2 | No |
| 200 | 0x66a8ba793d8ec348284aec958928ca0fd39b4049 | No |
| 200 | 0x71f4cdfea3778c8ced76dbdcc1145deb1dd51466 | No |
| 200 | 0x35793dd3deb4de58040801b9b7ce23cb052f0b6c | No |
| 200 | 0x8404db1d74694ae9b00b73fc0498d01d13b3fcf6 | No |
| 200 | 0x88f753a370d4bc1d1e81b015fc83a03e3262623a | No |
| 200 | 0xa8905f98f1eabccd744bec6fe67d1690b41ee8d5 | No |
| 200 | 0xfcf781a4c15edf632c6fbbbd6cf61e3190aae647 | No |
| 200 | 0x7ff684cb3a3a4a1717caaf20eee0d4ebdca6271e | No |
| 200 | 0xc089be6407a22eb9b682076b2875f7fb2b9093c0 | No |
| 200 | 0xe1d3111a5e219369f1e473dcff4cb5ae7e849f63 | No |
| 200 | 0xf888701278c686760ff052966deeee2e7da7671a | No |
| 200 | 0xab929862101fbcf94f553386f69f2714c2750799 | No |
| 200 | 0x755e3ad60ff7cd06836ec57c81a7133742e80cbd | No |
| 200 | 0xb835cedc5d47c479fb37a944a7921a7b48d31117 | No |
| 200 | 0xded07207fd145c9def5b678f2c3d8c275fc1766b | No |
| 200 | 0xe6cb2d2baec29ba6981832ca8c33a8412cb2b91e | No |
| 200 | 0x91665ff2e542a57480df2c56c38f32e71305d303 | No |
| 200 | 0xfbc94a465191d4dca8b6bb710e2e31edf96aa0a9 | No |
| 200 | 0xaff928f8160d0c8bf40c25447933dad5b205076c | No |
| 200 | 0x9071fbe58035e41f1d103084caa328d7d3654597 | No |
| 200 | 0xcdc9c731f5967a6915afac16d29440e6fbb16dc1 | No |
| 200 | 0xd2a176b8f8b7f721cfb64f2d6df895a4d60b8aaa | No |
| 200 | 0xd4fc13197a877421d13026f539320d1b9f8bbe42 | No |
| 200 | 0x834e5b96aaf1d3451945c6baafd789e65f447b87 | No |
| 200 | 0xb62146349cd0b6ce62ddabfbac15d21bbf732e2a | No |
| 200 | 0x6c12719600ee9da4293eea5ffd5e8dc61e1cbea0 | No |
| 200 | 0x8c36da52d44aa23dff3270af4802711623c2d76b | No |
| 200 | 0x060572e4f2c86bede7ff7111bbfea2bcfde29104 | No |
| 200 | 0x6a1fb65c0561ebd14222c3dcfa6ad35b2dfbda67 | No |
| 200 | 0x5a9f8c1c705bfffd0422bb2402784cb13565b988 | No |
| 200 | 0x1d8fb760368800579a85379e0c416d9d058efbaa | No |
| 200 | 0x996b3d764638dca30cdcd72af3ad4b2ab2838b07 | No |

| | | |
|---|---|---|
| 200 | 0x4eb449884d0fc619c6999f176c982eb616ee8463 | No |
| 200 | 0x77b8a4a44bc49c22a002ba53339ae3d4d99cae49 | No |
| 200 | 0xe149d2dba20372df68268e07cc62e2a2b8073b02 | No |
| 200 | 0x5bd1ea33cb3a05e287658ff2274c8ea31e5bdf67 | No |
| 200 | 0xc0dd21938b81c3501ed101ecd885b690a4cf8b03 | No |
| 200 | 0xc09e3535278309e7d22a61f5009570880c3fb47e | No |
| 200 | 0xbecb4e8da67d0d8510a55f2c2ebed5272817a2d2 | No |
| 200 | 0x78aa0faa84e6ebb3eb5956f9b2e0f92b83ec69b7 | No |
| 200 | 0xb0edaa67ab1ccaea6c8a19dfe8180e04a9f66ec6 | No |
| 200 | 0x1f061cfefb8593ec9a64525064e473f7be07da3c | No |
| 200 | 0xfdfe5806633ee1aecee8cd54bd101ece13a7bd99 | No |
| 200 | 0x33a5a5507cdc10349e06371cd4961f421fc1c09c | No |
| 200 | 0x600de64c8005ebb192da9000ae23f11bd38ed283 | No |
| 200 | 0x012c5ce2ece8d479ebda004d10317e95ddf712e5 | No |
| 200 | 0xe3152bca07dd8b92eba11530d97510c356cf665b | No |
| 200 | 0x16d8e04305fb20610701c0ea4a0887755a70e501 | No |
| 200 | 0x7c420e2fe0deb07e9fcdea786592cc13e78e32ef | No |
| 200 | 0x175e485af54c94ae8369528eec5e460cee661aa1 | No |
| 200 | 0xcb857cf74226b905467f37bbfe6096e47a0d91ae | No |
| 200 | 0x692687cf69b7803579f3e376aef2bd919f10ea4a | No |
| 200 | 0x62e8cfe4737f6fea02ed14f3687f0898485d5758 | No |
| 200 | 0x00ae252041cc9320e882b6d8e086f723a1a70a45 | No |
| 200 | 0xfdd8e35f37c590f2a47a5777a81a90cc120b41fd | No |
| 200 | 0x110629fe8febeb8e38ccbf731d70d9c412fe29e7 | No |
| 200 | 0x796f9cea22ffe8a8c563c2d0e1bd73dc561323e5 | No |
| 200 | 0x6340240c96877b9b7593c50aa730b5b98d40b3af | No |
| 200 | 0xddc929671a0bef78af67ddb105a907480009c04e | No |
| 200 | 0xa913504249195ff5b558de0e65c2da19e6238989 | No |
| 200 | 0x280bdfaf430f9d55492409f9879ec4431365761d | No |
| 200 | 0xa02e58c6ec55aa73b6fabafa5a423f736c0c793d | No |
| 200 | 0x984a3362abf544485eed152fe0228d048c29822c | No |
| 200 | 0x48635e5ed02370f6d81bdc341b06aed7f1031a18 | No |
| 200 | 0xfbd553895188ece1a829f369f2a1729c2a96266e | No |
| 200 | 0xab5d5ad735042ca22fb0d5a2fdefa6ed2847fe84 | No |
| 200 | 0x0eadd2f5c1276c96f27f022fdb8bdb86642b3813 | No |
| 200 | 0x9194f03d4a0aa311eea77b7cc453d42383725f52 | No |
| 200 | 0xbc6a8ec560ef9344f5a432ec0861ee6aa69e7d46 | No |
| 200 | 0x7917f5213c08d249231413dba3badde491a1a35c | No |
| 200 | 0x266ec9a033dd17e981e548d1f3444709b77ed8f7 | No |
| 200 | 0x285f220d98f5ca0f5aeda10046b1049fd60470a2 | No |
| 200 | 0xeca1b40f33a8cc43e18d857deea34ad41a6eeefa | No |
| 200 | 0xa8e79ac5a089814e002049051f11e89574ee110a | No |
| 200 | 0xf9caebfc38964a4b2b002c00c15a8eedfdb34cda | No |

| | 200 | 0xddd6c5e0f5c386554a28210ddcd08e6e813a2733 | No |
|---|---|---|---|
| | 200 | 0xdfab3a7c00007c0867c6f26c23d1bb7f760c6b16 | No |
| | 200 | 0xd49dd614130d7d31b906bd87353c599e7adb403c | No |
| | 200 | 0x056a975c77caa1719b39ef493a70947f53d641d9 | No |
| | 200 | 0x1c510477f45eeaf52718499000c7480ca96871d8 | No |
| | 200 | 0xd3607e066e776d417c24bf0a106320552bccbcde | No |
| | 200 | 0x31e23a5feb978372166a333309d4564abdd3d560 | No |
| | 200 | 0xc94fa31eaf5af02fb01504367fc5c345f52c715c | No |
| | 200 | 0xd73a1f40cf2bfc9eebc551a3a10786d66ae78fcf | No |
| | 200 | 0x412bdbc59588328cc830247bcfa1e468edd6050c | No |
| | 200 | 0x9a5a4071f8f3596c7b2dea0483ddebf767989c5f | No |
| | 200 | 0x9f5d97d651e3d93f15780f5131e1c3570bf5a8b6 | No |
| | 200 | 0x5e5e95fdc0f2f9d9cb8245efae3a1657bc9bbd66 | No |
| | 200 | 0xcb32bcc7bdda7fc48c23ef6140a52cbfa0416a13 | No |
| | 200 | 0x50713676e0bb1d8cab222437714e44912b8f659f | No |
| | 200 | 0x75a6171390a799d232d2cd07a29cc94719b52da7 | No |
| | 200 | 0xb1339807f73e50942534582e49b0d0b8f94ce357 | No |
| | 200 | 0x3b10f601aff02320881744c8c495ac168e3c6c7c | No |
| | 200 | 0xf6885c5917f171caf65db24351943e64e84a9ddf | No |
| | 200 | 0xe8e652f3f2cd8277c086dd10bb8572ac807f465a | No |
| | 200 | 0x2af6961297084cd43a5ee6aa2cefabb1f547f434 | No |
| | 200 | 0xf6a1da35df0ad72e726a1447b5d7cd0e5cb8b719 | No |
| | 200 | 0x914b74290d7903722675a80fdfcca74baff3262d | No |
| | 200 | 0x9443eb378c0eaae5b50064ead3c91defcc877d39 | No |
| | 200 | 0xe90329712df212698bb0a83bbee3597a6a44a22d | No |
| | 200 | 0x6d07b26df668b3e559b24c15ee616d51a179525c | No |
| | 200 | 0x4ae717c699d596c6a0f40058ab8291a4dc4c4127 | No |
| | 200 | 0xe2f5acbe4a7afd6403c97fad8d7093d408007034 | No |
| | 200 | 0x8ccbe94d87a2a9d1014f57696af614dff78aa758 | No |
| | 200 | 0xb9daaaff4d0a8034ccc23c8282494e3bf8310e36 | No |
| | 200 | 0x0be7b271ba03874ad78d712246066c20c81693d3 | No |
| | 200 | 0x7c9cc661be3b7682d6dc76e5c48fcbaaac35c28d | No |
| | 200 | 0x3e1749fdc568837676f331b02072e9edcfc34f85 | No |
| | 200 | 0xcabfa51433738653e0f54f8057b6c0c365f4e439 | No |
| | 200 | 0xb0754baf7cb7505282628337ae459b895931db1e | No |
| | 200 | 0xc9950053c2414e5c85ef94d7266d06a9abfd482d | No |
| | 200 | 0x94494965db942ade3292c2511300b772888e0190 | No |
| | 200 | 0xaeba56b67ce33c47c427ac6585db328724999df8 | No |
| | 200 | 0xcf954feba51d54a928eef3bedb0923a3a2ba1fba | No |
| | 200 | 0x591185ac69e6d9dc7686f8991b2cd3d3021fa3d8 | No |
| | 200 | 0xf1141f934196b8c421be778743a7ec6867881ad4 | No |
| | 200 | 0xe27923225443cc4b050542c25ac023b3a2b96660 | No |
| | 200 | 0x92f3fb1f0f4e737843d15efbb2a1cf7fba473a52 | No |

| | | |
|---|---|---|
| 200 | 0xacbfd1a16b306d70db131ace55138a17bdc07f25 | No |
| 200 | 0x66ae07b28dc41be9b62798168d41930ca140eeb7 | No |
| 200 | 0xac6e7c0a8580c5883ad16f05c37acb41fbb11d36 | No |
| 200 | 0x83560ddbea93db4ee9014fe970557f4a01613551 | No |
| 200 | 0x677d9d6c3506e414f8c4e694f4099d6cc9884bed | No |
| 200 | 0x04fd9e3853c5f9a28e06c351e232a6c97706adec | No |
| 200 | 0x32679349ba66359a3e2967acfe8cc627a44533c9 | No |
| 200 | 0x265d459241436dd98af16c92df05698f64d7629d | No |
| 200 | 0xced7f7b6b523cc94fbad28488b9ce2866f6f1511 | No |
| 200 | 0x0a4e50a706a63da1e736235ef296a0207f9dade4 | No |
| 200 | 0xeb0738c0ef407b0534d14f32b50fc2d3e0ad666c | No |
| 200 | 0x7f7d233c42204a75b44f9d94aa0a1c46ca48473f | No |
| 200 | 0xa7fe403ad1319b69c9b8a3fcb7e0cf4bdaaafd71 | No |
| 200 | 0x10ecff44ef2bdb2d0b3fbbc4eab8a91dfc66265a | No |
| 200 | 0xa70f57e29d283e911645f4de654b38535a530317 | No |
| 200 | 0x82dab27ef586c98f6ba6ad4f23ba4d7bb18986d1 | No |
| 200 | 0xefd2850dccc7b55508d082863a7abf18c6d46d52 | No |
| 200 | 0xbe7268f22504fe8daa7ce62d153616822ecf0f94 | No |
| 200 | 0xb93f14636678d680dcbbed20c77f2b6220b52c39 | No |
| 200 | 0x3d996c988a2df598e0174147fe1acdc926229d4e | No |
| 200 | 0x009ffc4c24fad800af692aab9cfffe29849daac4 | No |
| 200 | 0xe87f55824c317bdf9c9d6bf6c779338d2db566e6 | No |
| 200 | 0x3c5f9e5b0bdb24abdbb7060ab921f8bfe0c9c726 | No |
| 200 | 0x98e554d39d450f9fbf7fd045a143e4ebb21e91de | No |
| 200 | 0x0e872c10aec02823626243d167cd1c1552f501a7 | No |
| 200 | 0x35f3f66800de08d917c62d78cfb9f49b08529a69 | No |
| 200 | 0x36ff3430f81b8346a77e164795a4e29088bd1578 | No |
| 200 | 0xf05ef732ea1f89bb5a61f3971fa94e5c76897587 | No |
| 200 | 0x45713ec783dc287548ce7579fb65fab0a19e1a75 | No |
| 200 | 0x01e093dd0e1602845d269765a1f1c31706288a8b | No |
| 200 | 0xc760054c6380ce35f36cced0dc98750e7e57a637 | No |
| 200 | 0xf48d455b090a3677aad1789eb09d1e587e834af7 | No |
| 200 | 0x80adcea95f03e29236371d2fbd611051126d7372 | No |
| 200 | 0xcd54c83ee6103fb66acf38a952981bf7b472745c | No |
| 200 | 0x912ec2f14ada4cb2183e4cc7ed797bbeea553f7c | No |
| 200 | 0xc708661be50bb6b384be2b9afffc9c6a55c09075 | No |
| 200 | 0x41e0a978cba3ed9290d59e4c6c4cf76d96a39ea6 | No |
| 200 | 0x42996f54f1d5223899de919eebfc5d2127496924 | No |
| 200 | 0x090c6bbf0293ee24e5af6f704d32a55be8661423 | No |
| 200 | 0xc24776080e6b11719de653a79aa490735a9b77e5 | No |
| 200 | 0xe9bc9e7f55e7f9e7553c4d1cbda28ae464ca5b3d | No |
| 200 | 0x2e9fefb35e517aacab10d5b506139450563c1fe2 | No |
| 200 | 0x9cd9fffb2cbcd55757ce0d98e3c790cdf44fa3d8 | No |

| 200 | 0x7b5f09dfd2dda37759c7a592fb3b184124b10e0e | No |
|---|---|---|
| 200 | 0xf5d8e6d0c05770eae96536acd01603b6f862bf30 | No |
| 200 | 0x80c33e7ca0d68ea5225abd24f571a94270f4204c | No |
| 200 | 0x72ee53e890f6a0065dc6c35382f6528a474d8515 | No |
| 200 | 0xe603ef0c4d454f19f2a71a27f4ef2a6b17c93b63 | No |
| 200 | 0x949d6a502dcce5e498bf75e697b62498a9d2d82d | No |
| 200 | 0xbf764732cd552967be369a441e7b7130afa208c1 | No |
| 200 | 0x9020fcb65ad0c5303e93cefae477aa91288f3a59 | No |
| 200 | 0x3dfaed98b654e91b340ecae47c67979e5bd5e32a | No |
| 200 | 0x7a9873e15024d252107ca9426116bb385ee56516 | No |
| 200 | 0xbb404400f60f20033f4a2f3110e0681b3757c8a4 | No |
| 200 | 0x16954fd9125c2d7cc5783d653526e102c0db2331 | No |
| 200 | 0xc3a40785739afd1caad504501eb06e851e556f29 | No |
| 200 | 0x179bac46eabf48c3ff6d5d7dab6e547cc80559fd | No |
| 200 | 0x0f1d0bd4febb813b7810cbb4742aee109653ce88 | No |
| 200 | 0xbec7c55760b2927d81e70d3a91a064ddc5f54683 | No |
| 200 | 0xf6752ea987a27784ac10ecb3cba70d9653e214f6 | No |
| 200 | 0xeb61b70693a6d688c8957bc9671c46234bd2e369 | No |
| 200 | 0x0b9987005341b6c001b3b94b7b6886389d8e187a | No |
| 200 | 0x3fe08833d74299d36a3e799c119cd944b633f852 | No |
| 200 | 0x0405bac3fad71b7bdff80f0ab61f0e527e79c50a | No |
| 200 | 0x9bad282d391d69197ddea67274f8c28bf64957fc | No |
| 200 | 0xce54cdacb3bfa69abb8424ad68f857831ef2c4f6 | No |
| 200 | 0xf26b1b355566baaee826d8d5ae5f1a3c6baf4db4 | No |
| 200 | 0x9e6e68ac9d6a1e69950b75a9d06ee335cc0ba2d8 | No |
| 200 | 0xf7e01ee017023f96d25b31a6c7ca9797959df7ab | No |
| 200 | 0xa114126462d4525278627f1eb61b6f85e9f127cc | No |
| 200 | 0xd93db72222a570f53a91ebb3bacd03ad048e6d12 | No |
| 200 | 0x6301add4fb128de9778b8651a2a9278b86761423 | No |
| 200 | 0x6b71243cd0b4356878cb111441375ddfde25d416 | No |
| 200 | 0x51965474fc80afd520ae988d1b5f501f70d19b39 | No |
| 200 | 0xa1053fa4fbb2885589bac07c67f484de9347eb4a | No |
| 200 | 0xa240f57e640238dfe00f28e28289c65425c861c8 | No |
| 200 | 0xdcf99d1b3afb2cce65ff0106dd3516e05e909f7c | No |
| 200 | 0x152df6e73301a469974b429b2c2b3306557a8a55 | No |
| 200 | 0x71c919d72d51870006f8809f61985f4b0c76c3dd | No |
| 200 | 0xbda634e347850d851fcd33af984bbe6e2abb6b8f | No |
| 200 | 0x2a35badff234a8bf4b747a63d33320b3f13e99bf | No |
| 200 | 0x80d5c1d473935094c3e81dc414725eb66a9e8140 | No |
| 200 | 0xb98644bfcf95c0de69a2fadc4ce08f5f0bf2f744 | No |
| 200 | 0x1ee03ed429c28c8ed0d970e8137fbd8d5a574d38 | No |
| 200 | 0xf9407263488d678eb8e8bc83d187e7383ee1fd57 | No |
| 200 | 0xdf0472d128af05be17d5d4bdadc231ed878e1eec | No |

| | | | |
|---|---|---|---|
| | 200 | 0xf7326e7aba0fb8a43110f5f3c022bdaa740b0f4d | No |
| | 200 | 0xc23676b836c897e9f5bec5821eadf0bf440ea35f | No |
| | 200 | 0x51982e57e0c42d574698b612385b5d5a5faf1475 | No |
| | 200 | 0x6875527c9c1d189e9253cdbcd6b5697a1ed28713 | No |
| | 200 | 0xad9a476377eced063d404de4176e2fbbe999d6cc | No |
| | 200 | 0x1932daa2207178f5875be8d60a078e97248f03f8 | No |
| | 200 | 0x32394609cc2ec4b66f98da26c1a87a3497639ebc | No |
| | 200 | 0x12447522a3e7b01817216f2db5f79fed9eda14ab | No |
| | 200 | 0x27095aeb3b576ab1e532fccca05aec430bfe6da6 | No |
| | 200 | 0x43fa47b7add8fff24e923eaa1c326cacf8dadb80 | No |
| | 200 | 0x093f796148a770fa5df87b9bf31f26cdf9c06891 | No |
| | 200 | 0x6f66c0c023d4ae7fd374ea846d1741ea972f6383 | No |
| | 200 | 0x0ceb9ecb0c7a07841ede7cab4287698eeb7daa82 | No |
| | 200 | 0x0c91a5d18b7886481aea7d884942b175372a321c | No |
| | 200 | 0xfda7b4b6cd3006f746dea8249f9e32a62d42a8b8 | No |
| | 200 | 0x6730f6f40ab9c27455493164e46773bff4fe64b3 | No |
| | 200 | 0x40e0bd2b3731f6b54052808ab5f1a26fd89db903 | No |
| | 200 | 0xdeb431f81e10ec6f78867517b4f0b2c2536ac0ba | No |
| | 200 | 0x72e7bee852db998160b617bf9d6a69feb43556c5 | No |
| | 200 | 0xb086a7c4df4e8070c052e0fe3c921e1a1728606a | No |
| | 200 | 0xabd1d9f0c681ca9180ee2b2135b7a9eefd1024f7 | No |
| | 200 | 0x8b1bb2b2c791ed8a352300b7c36a9525d3f58383 | No |
| | 200 | 0x8b2ae2cd5a991a14eb0942d32f8883074f57b3d7 | No |
| | 200 | 0xece8eae978fa332e05534d83ae3bffb0b5c13f3b | No |
| | 200 | 0x674512c621cb9fcb849401a8e7f94835c9d30632 | No |
| | 200 | 0x7717a96c53318b3cd4ea0c8b04ea092a4db215ec | No |
| | 200 | 0x587be29908888a7fe4d91c6838b12629c98f91c8 | No |
| | 200 | 0x33283838eeccb488390acf140738090b7dcab468 | No |
| | 200 | 0xd7262962fb2fb6961b50ceb770443d421d955d86 | No |
| | 200 | 0xa71cf4f32c5aaf89dacb5d460c23479a290245cd | No |
| | 200 | 0x23c1e8b73f2a03eaf3dfd469d100b352deb4ba02 | No |
| | 200 | 0xdece1625b3ffacaa50fafadea162dd111dbbf1ea | No |
| | 200 | 0xf10f92ca642f94921bc4c521381f07b3b59b8f87 | No |
| | 200 | 0xddff30d33e896d9a1b494e386647a4d324bcb379 | No |
| | 200 | 0xcc974e29c3ed162af4b22c1f5c5d200746033b3 | No |
| | 200 | 0xd42da6486fffe669582dde416c15b88216c8a2e3 | No |
| | 200 | 0x71b7655f250dba1ed976eba2c8df581c2cef60a2 | No |
| | 200 | 0x4866e8a3683d5b7fca9dabfb9d1188a4a152e976 | No |
| | 200 | 0x43df8e787baaf7240d1880a9ce5021dc86f844b7 | No |
| | 200 | 0xc067b9e3d51b9b16432984e7f063a7402cbb279d | No |
| | 200 | 0x7fa94623beead2a3f39faf54eaec2c284d9560e9 | No |
| | 200 | 0xe5f57a774d5d86d81924bd081d2df30695a39b4a | No |
| | 200 | 0xbb9c9dd8600728d8739e0fcf86cfa5c7b6757eb4 | No |

| | 200 | 0xc91d94887a568b6d047b6274b626bf0f2b45786f | | No |
|---|---|---|---|---|
| | 200 | 0x1fdd00174c7efac7b28bc0a4b31bfa4d635c0ecf | | No |
| | 200 | 0xeb6598b07b14ffc35293fdacf0c8554a92846d3c | | No |
| | 200 | 0xd336a23634d4d0cc410c5281e38302f7f0b6c9ab | | No |
| | 200 | 0xcea3f79c959db33b247305d84e94176ae2a84c2f | | No |
| | 200 | 0x6a983e653d6d7c81fbd29dd7cc638b6f36242d08 | | No |
| | 200 | 0x9523d191a1b72f186b0377ef6053cdc5181c7e3c | | No |
| | 200 | 0xc52410a41a3296fa6a5252c925bdf023c82d37c9 | | No |
| | 200 | 0x5da4de775355830b947838b96175a097fc30a999 | | No |
| | 200 | 0x4811ad3393c91fdb1a6e3f2df2d027e4ec98c8d7 | | No |
| | 200 | 0xdcfbbb93d840be4a1819df0e8594e16e11da7529 | | No |
| | 200 | 0xd99168a4696d9e2027fc25469e1c6356fabc431b | | No |
| | 200 | 0x51fe8524dbb06a6b0d37863a635275d65f1545e8 | | No |
| | 200 | 0xb56825b67340899d75d0702f026ff21e2c8ff05e | | No |
| | 200 | 0x3ae71f88ce186256563cc4a27aa80821a6bc6bc1 | | No |
| | 200 | 0xe5cf528fde25accf21cf8844e2900455b36d70e8 | | No |
| | 200 | 0x01a9730dc3ac890e394999c755af6ef3bc31d3cb | | No |
| | 200 | 0xf90f6856930ce6c07f27528c9658fc9cca5fe831 | | No |
| | 200 | 0xb46698a692162a35b67deffe327807015ea7c3d9 | | No |
| | 200 | 0x5e2038b9167150275af02f170569dac0fcbdb8b6 | | No |
| | 200 | 0xdd3b571bf0fe436338549d0c6d85f3a4d12acc83 | | No |
| | 200 | 0xe007162da4af0cbc97938b4bce366fed5d01c69a | | No |
| | 200 | 0xf3c6eee8511ca945c2f8b21d233da11ac0b46c29 | | No |
| | 200 | 0x9bb244767947ad884abc2e8e11cf29c2cc88d593 | | No |
| | 200 | 0x704fe784a8d91da689f52f8c836614543e566343 | | No |
| | 200 | 0xfe69b742c2d60dc67c2d10699fc727cbce6b40e2 | | No |
| | 200 | 0xfc6c15614661f3ead5e867b757aa4357e9b63da8 | | No |
| | 200 | 0x8f4f130151599704fc85be8b03d82b781322e657 | | No |
| | 200 | 0x2a82a0bd37676630c18a2c0ea00928288667c494 | | No |
| | 200 | 0x1ae71710cf2cdd76e2a6e3bafecaf6da895310e0 | | No |
| | 200 | 0xd4be22b2e631e3bcf5b4600a716923bbe1f8027a | | No |
| | 200 | 0x3b2d5940dbd7756a29dfac73d65f3c70e8aea00a | | No |
| | 200 | 0x0add22b6aab9dce61e2af80f0715d40512acf229 | | No |
| | 200 | 0xe10270bfb1ed82e120bfc392efb3c94a1604ded6 | | No |
| | 200 | 0xc47b333d1f322dd44d2b148da58ec0930978a0bf | | No |
| | 200 | 0xc7ee3b9778e6192ec7a1ef984c786e59d2990eab | | No |
| | 200 | 0x33e4c048e558407a9523c4a3a635fcb1349e5e53 | | No |
| | 200 | 0x9bbfd40c5e19063893342d0943ec90518d6fded3 | | No |
| | 200 | 0xde6d5561fcadaba5d94b0283f23c77a5638fe50f | | No |
| | 200 | 0xb49fcc248a2bba533527f4e06e96b5c2182844c5 | | No |
| | 200 | 0xeec4752f64fa49c7ca695e69c1881d672974bb16 | | No |
| | 200 | 0xc1d75c893b7b7539e9731e802764134a4ea6278b | | No |
| | 200 | 0x9aa8308f42910e5ade09c1a5e282d6d91710bdbf | | No |

| | | |
|---|---|---|
| 200 | 0x9004f5fba4aa43d11cc31b7fde4d8f516acd7ad2 | No |
| 200 | 0x4afbd721c15730af1902900d2e959f4eeb11c83b | No |
| 200 | 0x284789d226c59658655987bd02cf6dd75521ea02 | No |
| 200 | 0x906c1b17303c155ed00357982b7a86a99dfa31e3 | No |
| 200 | 0x0cf0b1b105e93657ab121fafcce9dac48d214da1 | No |
| 200 | 0x775823b94d491a902969449aeaab5132095fbba2 | No |
| 200 | 0x3c39f1b06f572a1d01c4979f95aab52c46f382e3 | No |
| 200 | 0x5dee1bf556351758d9465f30fc6c2627bde14eb4 | No |
| 200 | 0x70fb808ef85c616039d6f6830b4b90371761bdf6 | No |
| 200 | 0xb0bf52482d1762fcb6ed7056fc75c6f3a94a336f | No |
| 200 | 0x385c96ff8b0af4c0eb6f0572b5f21d2876769df8 | No |
| 200 | 0xb05dc2eee23ff0fd0d06950dafebbc13367560c0 | No |
| 200 | 0x1d48c05341871afa3d5f66d3510e9bbba17057b0 | No |
| 200 | 0x7cf9babc4d7f0e6216469965f0f99cd9d33c4ec7 | No |
| 200 | 0x065c28cd9b9b7cc135f48b18a621c45087968a04 | No |
| 200 | 0xeb02e917cb78827d6f588f534d9262d1e82749cf | No |
| 200 | 0x23a01430d25839ccb20652aeeaa3f33f64aaee93 | No |
| 200 | 0x08185295c909fa683261ccb9eb1ef238db0c6618 | No |
| 200 | 0x8aee569e296cf83109f9d5b5652c59041c7cbee6 | No |
| 200 | 0x64e2eb1f7b3f8cbd3625ac4e193e4107157f3002 | No |
| 200 | 0xb03145b27cb1e6477808441ef90cc20a195fad65 | No |
| 200 | 0x89a1a5d11f5f7eb34fa0c363509c510595f27761 | No |
| 200 | 0xe6251aa52104d2ed441f3f4c71e984f64ea03092 | No |
| 200 | 0xa9eef0889d19db90eb0d17c2926d9489f6d8394d | No |
| 200 | 0xbdceeca5e02478bc223b8a2e6b11f5dfc52178f6 | No |
| 200 | 0x092a10e9b74b6505a2133b0c5cd3873f83005e72 | No |
| 200 | 0xfd2938c85530dda11bb9efd08b12283d62664764 | No |
| 200 | 0xca40f6779b0f86ad9cd9f11ffd44bcc4a25d8137 | No |
| 200 | 0x6461574a1680ef3318ea4463f2f6f8a82c1d6e03 | No |
| 200 | 0x116703e59fca4a81d9a10f436cab5bacaff09675 | No |
| 200 | 0xcf0a3065b9b0c5ef63fc54cb83b8556bbc848098 | No |
| 200 | 0xebabaa22b67a95a1a044b29308e89446e1872c54 | No |
| 200 | 0x10eb123404632ee42eb491b06982d0f200d748bf | No |
| 200 | 0xeabef32e8a95cc3e0347173579c5012b4841a831 | No |
| 200 | 0x16f00dfd9aca4d7317745002a93e4549297b4573 | No |
| 200 | 0xe7c2aa3e3f40541d65e412cd444ac3446b5c06f2 | No |
| 200 | 0x23a10ecb6b5430aa8a2d9363612f1698b655e8df | No |
| 200 | 0x97705e8a298dd98a1c311fafe9c786728ceacc43 | No |
| 200 | 0x1c4c2fd764d4c579dfa1c2f2cf1ae4c174143f0d | No |
| 200 | 0x2c407a02ac44191163251398c845e1372e71973b | No |
| 200 | 0xb571b0b7d27e1a129380827079e9bf35e3e1d84f | No |
| 200 | 0x33ee72a2f1552f967624dab2995735f513e20a45 | No |
| 200 | 0x660c5b948f3e935da32fd3e934db918a26907d6d | No |

| | 200 | 0xb093285ed153921a38340c412881b0114a90cf71 | No |
|---|---|---|---|
| | 200 | 0x88e8fa628fe5c912829fba81e92aa55f3f2a814e | No |
| | 200 | 0x9c20e184ee5d424a4dd25c7165778553f8e088b3 | No |
| | 200 | 0x0ef9eba789d06a79472b6833d7f39e097370ebb1 | No |
| | 200 | 0xaaa30ecf326c38fd5aa6dc7ab5559b9229a193b5 | No |
| | 200 | 0x38d404045db0c06e7817653294422cb5c78cda94 | No |
| | 200 | 0x637a1b42c59499859ada748f271432260cca5968 | No |
| | 200 | 0xe5e3644cb26f4c159c0f21ccd847a46d93ca6388 | No |
| | 200 | 0x7e741d51fc6f5f31c12144bc56ce33f67c9aa0c2 | No |
| | 200 | 0xf50a3cfd68a00009623e1767eb696c4cc9347a7d | No |
| | 200 | 0x382d3b6069fd7984fd0588e78e0399fd8d11613f | No |
| | 200 | 0xcaf0c059d3309c5e75a8d9ca30a21f1bb9dcdb70 | No |
| | 200 | 0xe3378a4767e7cff42b342ffdb644543b858aba2c | No |
| | 200 | 0x0ef1df8f8978748f457689592eaa99b9b04560af | No |
| | 200 | 0xbd41e6ab336b885ab1a9af14f36f0f7b3f5d0d4a | No |
| | 200 | 0x1e6ef736bf6e762d6bbffc1c486ea62078978554 | No |
| | 200 | 0xd9605894bb8c8daa55d1cefb9d4c2e7633b1cec4 | No |
| | 200 | 0x8cb42b6fad9b187f113a75595ea9b5c01c23f580 | No |
| | 200 | 0x0839120a0fa964055e569611a2e1dad1f3f1b8f9 | No |
| | 200 | 0x1059468e2cc9a5f9362376d7e8c8895e49244908 | No |
| | 200 | 0xa1ddc1c6151ed8914935e2a45efee81d02d4fc21 | No |
| | 200 | 0xe1f298b1344f2e09b9a1e345d2f3a46ca0587897 | No |
| | 200 | 0xd3a91dcbcd06f40248d4d961f93c6084b5e7f9e6 | No |
| | 200 | 0xe96afced77f911c832858f78e0c48282bac3a226 | No |
| | 200 | 0xcabef1d7025884110d44b2940b4e12867bcf970d | No |
| | 200 | 0x5e39b239be56d34dc5fcab5f016b070b77db453e | No |
| | 200 | 0x0b9d877ea99c810495169efbcd37648076c3d91a | No |
| | 200 | 0x3ae7dbbc74c25744d5263acdb8a40859dfeaa6be | No |
| | 200 | 0x63698644c378a8744784dff72df556bad041803d | No |
| | 200 | 0x59e486aeafd43c3563f4179ca6e19f5e306d4938 | No |
| | 200 | 0x65a1a9031c4c7c432814848f50933f3f50a7152c | No |
| | 200 | 0x9b50e2d1cf22bae01b4b9dabb2b92cc5c6bd90b6 | No |
| | 200 | 0x533084622d9bb43ac0a048d13937f5157fa39622 | No |
| | 200 | 0xf4e773f42dae098ce90b41c965b2ceab9ad75341 | No |
| | 200 | 0xf4486a9bdc6569b1757802b8e6b95a3c766074b6 | No |
| | 200 | 0x44dc8edaa82e1748dbbaef88d566c8d6d96d4814 | No |
| | 200 | 0xb12230f5009eda24fd13b3797db4b756041141dd | No |
| | 200 | 0x0afd2526601cf7803d6aab28762e8f32f910e002 | No |
| | 200 | 0xa8514d545635d93aa96a8cb2b1b8eaf34178c4f4 | No |
| | 200 | 0x59d0f61b7f7377315c9cf097e1ff1583f2af80e7 | No |
| | 200 | 0xeed2d7d20a7efd727b036a2f8ffb663a10074e13 | No |
| | 200 | 0xe86457952dfeff79c48f0471c6fd21aaec3e1d6d | No |
| | 200 | 0x0751bf328a04b85ea980ee34afb9917aae237cbd | No |

| | 200 | 0x6f5e6d4d149f7911552157dbb0d791191df667aa | No |
|---|---|---|---|
| | 200 | 0xd0975ad7adc9b085abd0465919ce0484d296c108 | No |
| | 200 | 0xc3450de3bd1942585179d48c44d971141a41c037 | No |
| | 200 | 0x6461af97e1dd890c20338708ae0646d29b812c4b | No |
| | 200 | 0x9bc2f223026c252c8ef5f7f33f00f4bee21434b8 | No |
| | 200 | 0xe2f768014bc501452af619a75071895a58fde9bb | No |
| | 200 | 0x105469e3c8da290bfce5a2f967b634c8068b8c71 | No |
| | 200 | 0x631b7ee98906738b167a09c029bb7f2f9ad58802 | No |
| | 200 | 0x208173433874a37528eaed0ccaabe0177411a8b2 | No |
| | 200 | 0x5d0cad2b8a44bd8c9ce20933052a4bc5bc1e9a31 | No |
| | 200 | 0x2fbb09860e3ffcc93e3fd8056b768ef929581745 | No |
| | 200 | 0xc2b259e3beb92f38d192a710aa0964a135a75275 | No |
| | 200 | 0x17c42e2c4e59ec41915502a500a2172ee574a3e9 | No |
| | 200 | 0xed7b00970fa02b76cbfd5d83e2a28cbc8fdb0033 | No |
| | 200 | 0x1dfd4febb505f4ed31b8b1258e4a0b3e5afa03a5 | No |
| | 200 | 0xbe32319bd95210f49d53bdfb0f7695a76528b978 | No |
| | 200 | 0xea27310ed45b9ee3d6010673b4ee1de2737342fa | No |
| | 200 | 0x9929966416fd8374145d24976f3155460608b5a1 | No |
| | 200 | 0x15602f87bf045524a7f772e204c423d5a35f266f | No |
| | 200 | 0x3ace76695e0a8fbe0dce14bc47ecf58f63e5efa0 | No |
| | 200 | 0x596dbc15779d5b2aaa1ad2e0e90a8d29d90557af | No |
| | 200 | 0x337d65241747e4de1e09675916059ca0943e0c8b | No |
| | 200 | 0x34561953fa5c0abb54204d9b305a4a64fba9cf79 | No |
| | 200 | 0xc1734bf13b48476feb5a04bae3e543251c7281e1 | No |
| | 200 | 0xf06adae5b6b8569490c7bc80d472fe7d8543360e | No |
| | 200 | 0xabbedcd75d55d96c3db61c8259a0003d76419d0e | No |
| | 200 | 0x10a6f6ad2313030800d8955c913ca74511bdc66d | No |
| | 200 | 0x2358e47ab79eeadaacda637f34d4f85f0d7e3500 | No |
| | 200 | 0x2f2d3b7047c536178448d9d00d7b6f91f8aed5b3 | No |
| | 200 | 0x2d14f236d640157e133b92c955051de1284ecd01 | No |
| | 200 | 0x1e77f1b238d2799a923e653e1a59134a1e852d06 | No |
| | 200 | 0xd54b5c18645adcce954b499fb272fa5611ff356d | No |
| | 200 | 0x91760c74f661a305b8df827f4d03d3d7ee522998 | No |
| | 200 | 0x6b44b7ed389642391bee31721cb194d5bfc9dd10 | No |
| | 200 | 0x7c1375c295fc4abb7315d76d79114562363a6fbe | No |
| | 200 | 0x25bc071d9f234515f258a818ee74412e60cbb3ea | No |
| | 200 | 0xc618b5bc0902bcc57a9ab8a158139f5d2a1c4898 | No |
| | 200 | 0xf06711fa0858dfe821a0c2be6d47fcdc7bab3066 | No |
| | 200 | 0x7a8efcaa5e53d38e5605e066655b18dc17a81147 | No |
| | 200 | 0x23374118275dc044f3a81e9fc1983ea94c5661f3 | No |
| | 200 | 0xbe06f318d8bec0a366820df5097a9007c37547a9 | No |
| | 200 | 0xbe922a3c7a283dd1f28ee02861650fe963f82a9c | No |
| | 200 | 0x9ccb42f98e7758ce140a92847170179b8403b681 | No |

| | | |
|---|---|---|
| 200 | 0x868c8d1234d4982cea13b5deaea548464868b416 | No |
| 200 | 0xc12377e6138f5a451e8ae4aa88b61ac052e1ba3d | No |
| 200 | 0xe31f5e6d776e23ce8d326e32ce9eff38938a3324 | No |
| 200 | 0xd3f626a908667009c380e1796eb5fad445d5e675 | No |
| 200 | 0x20816197a1ada154041b12c9bd242b10c6f63039 | No |
| 200 | 0x6163c595f55a1e3d4a7423f42668ff8dd1cadf21 | No |
| 200 | 0xf0b253affde4d348a63e2a5971c3978342c28461 | No |
| 200 | 0xde7d384c82b5b764e44b1c673a649cd83e8177cd | No |
| 200 | 0x4ff5d7e4a34027351e7204976e914d7257fd4d2f | No |
| 200 | 0x13541c091cc2520f8009c58dbcefd55d0a34f04f | No |
| 200 | 0xbe12c30fda9f9abca9ec11fcbb3bdf913411d365 | No |
| 200 | 0x689fb585792400d54442369e93a584db8cb72f34 | No |
| 200 | 0x45c7696aafabd819dc2de479889a635b7c867c23 | No |
| 200 | 0xccfde406adfe1f39c79f5cae1e025ec1353ed3d9 | No |
| 200 | 0xa4c671a21ada96b45bdf5a356bb75592b60ba632 | No |
| 200 | 0xfbab2acc326f24ae45fa2914ac48087d5a82e2b2 | No |
| 200 | 0xe2ac135f2dd25aa0311591243d46d017a710f5fc | No |
| 200 | 0x7b0cee1939a4ada062ec79f4862a42c1f47b1806 | No |
| 200 | 0xd5a6f40a4e4d54902dc44ae8e3c4a4f3fe4c2108 | No |
| 200 | 0xe5a42d23ba92856df23b07ba8210a14ef651e314 | No |
| 200 | 0x175ff6e00356c280f4fced30f8e2750b41839778 | No |
| 200 | 0x1fe20c1eb0938008931efb1f17c7caca9af99da4 | No |
| 200 | 0x84139eb95a86f384374410cd3db85e694d073234 | No |
| 200 | 0xe728fec9e23622f13ed8ddd877dda398029cc858 | No |
| 200 | 0xf88725256417e846690e3ac01b097ede59db5e90 | No |
| 200 | 0x0b266c7b90a3f98160d71e75088a082bacc65be9 | No |
| 200 | 0x0d5841816d871687b51bc1f56e0f93e91d5799fb | No |
| 200 | 0xd2c88448543f4f346654805c28f113cb4ccba276 | No |
| 200 | 0xaf320cc1320794b9d5c8cf7fa0c049238c483f1a | No |
| 200 | 0xf1796fa2f9aff442d70fb96a6e2bc3226f9a6781 | No |
| 200 | 0x7163cb89651bb4beb068692f3695e0ab93c1ceae | No |
| 200 | 0x960922c1a994c49b972200c86186c76d268db2ec | No |
| 200 | 0xf6f6742bcb4e620c577a7a8b287e7c009aa2a862 | No |
| 200 | 0x1967044b170de3c3d5103bed048f97a7f729a92c | No |
| 200 | 0xf73628e949d12047a38da54d2d81b46ac0f1a160 | No |
| 200 | 0xe22194fd22ad7734927a45e826367c53f40ed4b8 | No |
| 200 | 0xd316cd39a29df3cc7571f6e1ef794ec85e8c6345 | No |
| 200 | 0xffa36690bf3a03e148b0f331f6395b37126b477f | No |
| 200 | 0x1864228cd2eb50cb94ae7a52b481e3f6210bf656 | No |
| 200 | 0x096aa0f620f93e6c1818aec66b21defa9d678c50 | No |
| 200 | 0x2700372963f62b862613fec4df31303d31266919 | No |
| 200 | 0x3d1903dee2dd974899182f8dfd2ca5b29b062f65 | No |
| 200 | 0xe5e2c6269e739fc5b24fe4a1aa2f8c94f1f3d4b4 | No |

| | | | |
|---|---|---|---|
| 200 | 0x54384eb096b96b91a3009a9ce76f9fc816149de8 | No |
| 200 | 0xeb5389f474c80f56dcb4fe5ae364689a19fadcc0 | No |
| 200 | 0xd409f79715c8513946da28972d3fb73da78a3e9d | No |
| 200 | 0xb33ee63ad1344d22c7252d430e89c2989fc60923 | No |
| 200 | 0x0034fe7bc02f8d551cf065ee7bdc699708a71693 | No |
| 200 | 0xfd78a0411615671a5ea89617d04a78570c869026 | No |
| 200 | 0xc6c357d2466ba67a2937d65d6241601a739f7b3a | No |
| 200 | 0xbe2ec997bc12e940265773543ed110aa8c08eac6 | No |
| 200 | 0x559723bbca7e66b610bae86b20e8a8eb4776d67a | No |
| 200 | 0x39acaab3eefea29c689c20472ebca0b70e44bfee | No |
| 200 | 0xfb94f4849dc4731456d9c7b7f36df004c852867f | No |
| 200 | 0xcc9aae4f4f6e50290c84dbf443c8c340862898ca | No |
| 200 | 0x35ad4b499dd8ebca1614e23414abe2c6043e2c99 | No |
| 200 | 0x956a0a2186440b9d52a2f28c3c55e4798abe0407 | No |
| 200 | 0x7f64c305654bf0ba42aa63b05201c1307b3c7bac | No |
| 200 | 0xf9153eed6887134ffc273a536aa3a3e3d28c22b7 | No |
| 200 | 0x780e943d02706bd8f2e7ce5e5e7f06190273e35c | No |
| 200 | 0x92e5e14150165f38e8f186e3533cd1d4fb82bda8 | No |
| 200 | 0xadbc97b077093b386e34c319eb20fbb00ef38042 | No |
| 200 | 0x3af4be8aa38556f1e776380dcb6b7da7b4dc2d07 | No |
| 200 | 0x630fa77fcd18e61b39f93159d628e11bf2ee34c5 | No |
| 200 | 0x0d3aac8fa5529d7f9be12ef76dfa4c1531c87f33 | No |
| 200 | 0x23b374de190f059750c8661e2487c35f07366828 | No |
| 200 | 0xbae09009fa06d5d44c918f96b8ef696b85d5916f | No |
| 200 | 0x1653e11e231f0ed658d7aa4cf6db1a83a58db61f | No |
| 200 | 0x97ab58e1de035f3e1e602f777934ae3daef4efbe | No |
| 200 | 0x1c1aa5f9453596ee3c8154f4ae046ff68eb738d1 | No |
| 200 | 0xfa728262272e2e2600b592bd75b8e873e8c15d40 | No |
| 200 | 0xb7a1c4389471a884c7d8af27f7a6fac8ed7fe3b01 | No |
| 200 | 0x85e43aa4a66cf24f205e3b4c49c82ff3d14393a0 | No |
| 200 | 0xd3645fdc3c492b0f2a33454da970832091a90e16 | No |
| 200 | 0x28ff51c4a82860bfd6c92662024afd79ed4504fd | No |
| 200 | 0x3106b3e0c37e44242580e5dd2b5bee61fdddb885 | No |
| 200 | 0xb5e0d0ca947ba80b01f989e2357f9aca015cef32 | No |
| 200 | 0xc0d528951c7966510683a14d73a1db013bac7f5a | No |
| 200 | 0x94c4d23b2458d67ccce0da4bfd6c6aee70cd89b7 | No |
| 200 | 0x949e687e19bd5a6d46d1a59f12bcd233df1e4169 | No |
| 200 | 0x18e337e0d23e9da696829cd698112a9a41a079e0 | No |
| 200 | 0xaadfe209025d0cf80b67d3ed9df0da00f99f50ce | No |
| 200 | 0x3ec6314e4cdb26c3e9352a6a100523d6bb5a1bf1 | No |
| 200 | 0x257906ed2bfb705d72e90574b741fda14790545d | No |
| 200 | 0x6d31ccc4b5d137dcf30333af8d0b52521f7b212b | No |
| 200 | 0xde702b4bf3e6a08dca32fefc204853f5a7aa9827 | No |

| | | |
|---|---|---|
| 200 | 0x79a2ae95810bac0f5293a08981de4918c2749618 | No |
| 200 | 0x69f4ad5960909f598212d6bda95609c1c26ffee2 | No |
| 200 | 0x4ef1392988b7e5def15d9599d9fa2a813d1351fc | No |
| 200 | 0x0cc1e893695bc316cd7a8d7eb63ff581d404b7e7 | No |
| 200 | 0x30b195b61f9b7c93774180f9e00edf99a3be0692 | No |
| 200 | 0x426ae23d5ebde1087108f9832b6f00ffd3155dde | No |
| 200 | 0x004c692b4cf48cadd15ae10c5875b6fb8b5fcc69 | No |
| 200 | 0x07fd8db9cbfefadc5d788430605c0368d1afac4d | No |
| 200 | 0x591810c77121efdf76f71db1bcf80c75f5f1217f | No |
| 200 | 0x0e1efef7d494b7c6847d7555777542c1cea9b249 | No |
| 200 | 0x46668c3031e239536aac80f7b66627b7b5ffab3b | No |
| 200 | 0x35589a9855727b4a6fcb24d6b1fd5b67e5e0502b | No |
| 200 | 0xa54f37f9d4d6ca9d73f1b2e8e7c0565c76faa711 | No |
| 200 | 0xc8d88fbab2b0fddbb9c28b52ae1defbfd324994c | No |
| 200 | 0x4a582cd1c5b036a706ee4459ec00e50664b3e93d | No |
| 200 | 0x4d5e73d3432f7f85f9be76b19e9f0121d36e6b24 | No |
| 200 | 0x57cfb107c39338c3373d9b66f078a3c1f5252add | No |
| 200 | 0xf9d2a87f2e90c15e15ffd86bc56bbc6b1f92fd14 | No |
| 200 | 0xa44d67a6ac2575778fa0b5e34e59f0b1a34abdea | No |
| 200 | 0x822c9e7003495ed9ed9908e697b29bac8b74df65 | No |
| 200 | 0x6249cb21957e05915e0b0ac225559bfe6253de49 | No |
| 200 | 0x10ccbab14e6dad002ef0f87f42e5cb160746b0ee | No |
| 200 | 0x145cee0f9d51d0c7f80c3356e03036c93bc65e79 | No |
| 200 | 0xdb3e64a78559c70e190d577be44aacefe98da6bc | No |
| 200 | 0x2a17a1d0a89cb3d43701fd38c6d3be8880406370 | No |
| 200 | 0x4edbab8c9b8c794404194d296b53fae0d443c141 | No |
| 200 | 0x60f97a6e97cff4ed719d4e0888e7b6cefd628b88 | No |
| 200 | 0xa7dd8ac222dd7859d95b09701139777b64b8b684 | No |
| 200 | 0xd3763fe2d8842bd9695beecd5c7b077c59f9b8b1 | No |
| 200 | 0xca7a09f871e7b89f1433ff87040d2ce2ee145519 | No |
| 200 | 0x56a1c8fec5e57b69c348b33e9c0dd664efbf1059 | No |
| 200 | 0xce1f40aa153be21f8fed796495ea1721453e6ba4 | No |
| 200 | 0x576773e90a653987fed173688e3ea234c0af33b9 | No |
| 200 | 0x264379d875c6545c20a2d2f0e45d4d024a7d09db | No |
| 200 | 0x4606fef586987a4f7e9e727d419cdc5c8ed5733d | No |
| 200 | 0xe20e63950cc9024bca05e776fabeb0214e30ac70 | No |
| 200 | 0xdb67bc227766ded1f8dbe9d35233701d1ecefcf8 | No |
| 200 | 0x3b39f7299dd7cd244a91faa44eca538bb4ef93b3 | No |
| 200 | 0xfd80a1a73b3b99ef08796f2f93f160eead48e653 | No |
| 200 | 0xa4ac6a41013776222de3747fc5116a348fbb9c87 | No |
| 200 | 0xf8a08ab4711b35f2dbe04c1f4c2c8a674c6640a2 | No |
| 200 | 0x2500758c256c2a9a06f9ff5843a10ee85cf84098 | No |
| 200 | 0x5c4920a7d61b07dbe90e6493a4ba809611a54cb8 | No |

| | 200 | 0x4aa6982c4f22ed622c0a367ad01e977270852d39 | No |
|---|---|---|---|
| | 200 | 0x8f0aad9fcce614e533d48fe83bbf28e2d0539ebc | No |
| | 200 | 0xbb7f25623e101d8851454162c29bb5da869cc906 | No |
| | 200 | 0x7232bb32ce33b1b2db00153a8f2881180fe8fa9e | No |
| | 200 | 0xfa113adea87dc330f29068c0cfa5bdb6fc73dd28 | No |
| | 200 | 0x1ab23b185db14f01f6fea22987268b6d211e6e00 | No |
| | 200 | 0x93e12c62b17ea9ecf76d5f0a6e10e4a215bf01b2 | No |
| | 200 | 0xe656c3e1918fdb622763443f9a676e2baa764f82 | No |
| | 200 | 0x2e67a8da36508d127b8b8cfc3739810089fb1cb9 | No |
| | 200 | 0x4570f875d882a48d061eed9c51b16c207d141e73 | No |
| | 200 | 0x99acf23f9f60efa6440285e58b387dc803587a3b | No |
| | 200 | 0x8fce03b7901ffe94fdb48c58a7a8a7dc06fd4798 | No |
| | 200 | 0x509da4b40186bac8f37d1b2e733f0aa1e5d5563b | No |
| | 200 | 0x340031e3c3b15f689764a3c5cb8be7b11f97ae16 | No |
| | 200 | 0x36105d65a3fa7dd5f9d02e684aa40745e9698a81 | No |
| | 200 | 0x2b91c155fd65aa757542460218f00df1e9a1d822 | No |
| | 200 | 0x5f4161eb3a67f1f2096b31997d59b5386fa21ff3 | No |
| | 200 | 0xdf586c86efdcf8add8219c7c987a16d25e39b6ec | No |
| | 200 | 0x080a9310f3a7cd17fb6f7f6ef9f31d43e7b02562 | No |
| | 200 | 0x84954b5d740df6636aa9e89b0600dca88c04765a | No |
| | 200 | 0x78dbaea518a87d2393c854f137e35dbc59f58139 | No |
| | 200 | 0x11ef7f6e7ad4fcad0660fd013628376e130e9f35 | No |
| | 200 | 0xbc19f107f37b6a8dd8da578a2dd403664d31ceeb | No |
| | 200 | 0x1384321268332edf073bbf99574853eb2f6d1a56 | No |
| | 200 | 0x112f584fb465925cd88181128274b2532994545b | No |
| | 200 | 0xbf1696dfbddb475f68af2a7429af0dcc22d45204 | No |
| | 200 | 0x9f8511de04f98cca18d61190d7a13d5e188a3392 | No |
| | 200 | 0xa0d96549540ad6d74c1828a096fb855b7b5f47f6 | No |
| | 200 | 0x4c04c66eca79fd4689ccc9bcc391a25afbe3ada7 | No |
| | 200 | 0xdf786fb25730ae614b89431462b8b03a414c102d | No |
| | 200 | 0x9e97a032bdfd6f6976a8125216b1ad77509c78c6 | No |
| | 200 | 0xf1a24eba326c03e74782cf0ed47c6b7e8ad27f2c | No |
| | 200 | 0x6d3e5bf37be394a385bcb589fe3dd2983c2ff0a6 | No |
| | 200 | 0x13a2a7720b63d210e012bc36e68cb59a52729835 | No |
| | 200 | 0xcbeb25ed4eeb4ca5129a859c86665f821ffdaa6c | No |
| | 200 | 0xf603faca4d82bc53ca2a73f770988df1129e8f8b | No |
| | 200 | 0x20ccd84b65728d517079d499b24e4c42232b823d | No |
| | 200 | 0x2b5af864430bb5336ba51e76748333ab59562740 | No |
| | 200 | 0xcc56e97fcebdb0a8e1caccbb82f6e389b3a31cca | No |
| | 200 | 0xf837f5314f6dcc4406c2a8f4b6084223971ad48d | No |
| | 200 | 0x9dd9c3f0e7f2bf0383014b2a78caa8c331f68280 | No |
| | 200 | 0x29e15f40409200908afead4991c8058091a25ff9 | No |
| | 200 | 0xdca316fcc86f8fe78616d1bf4664e7bd92ca5cb0 | No |

| | 200 | 0x7fce96f1b324f2a4c544cd1b740963ac67acc397 | No |
|---|---|---|---|
| | 200 | 0x4569f465ac38030fccb5c16cfbf7a265b805d178 | No |
| | 200 | 0xce5664b8edec536f4c8b08ee51ca1bd80196e5cc | No |
| | 200 | 0xe967d52ddd6a7e02ba236dcb024f1ba9c31d43c0 | No |
| | 200 | 0xe63655c561a389c84efe92c2d10eedbad9f7a0aa | No |
| | 200 | 0x26fb2b9b4ef4e742aeac2cc24eb5e4ed3256885d | No |
| | 200 | 0x7a1aa2c1e9cd7312d7e849b9ee8ce0b868aa15f2 | No |
| | 200 | 0xf928ceada9eb7a5ba2e8175f8a5d4b78f384087a | No |
| | 200 | 0x097eb3ec0d8c3affcf1bd533170fba792ee981a3 | No |
| | 200 | 0x8e5673f6945f95a94b1b28403116c900e00fc5be | No |
| | 200 | 0x12141215a815de1864a88ea938fc41704a86a91c | No |
| | 200 | 0x8722a8207c6dc763b1887d632cd5792d50b42a41 | No |
| | 200 | 0x707e6a7bc43800dc5b82c5354fb6d7bb6b791bc2 | No |
| | 200 | 0xba15028950b43e17ebb7af2acf4a3ed7aafa3f1e | No |
| | 200 | 0x2979ab2897441ed84cd5e5e89d06d482f2a5cd0d | No |
| | 200 | 0xa950ee5013ade851a6aa20c385a377beeb6b9835 | No |
| | 200 | 0x10654d58f639a0ccab810c3f3338345362567623 | No |
| | 200 | 0xee122da92c07a892e366ec8ee5ae1ff3cebb9a29 | No |
| | 200 | 0xbbe7ceb591b805568827ab960cba4f89c1d4f40d | No |
| | 200 | 0x8ec9aed780c02f13e9865a66660b71a42f3c3817 | No |
| | 200 | 0x6513886d6698082c0a2930055a73ff917203c7db | No |
| | 200 | 0x9be6b42bf51dbe28ad0c67e08f26e5cc6a9e97e9 | No |
| | 200 | 0x89a9d2d83b5f245622cb4a496e4968ae1c175da5 | No |
| | 200 | 0x34ff20917c0434b48c1601ffa306c6831196a2cd | No |
| | 200 | 0x6438a77b839aed47d13eba494d29e2b3bcf752a1 | No |
| | 200 | 0xf8021832dda142adc37138045b4f7bd82ba425d8 | No |
| | 200 | 0xd5a3c587bfe0f077106a5e2bcfd312c3c0ed7f35 | No |
| | 200 | 0xb28740c3d82156f0c59b59fd52f8296d43518a25 | No |
| | 200 | 0x704e2d407b2e2b947c8e188e666bef46ff5c9e57 | No |
| | 200 | 0x34fc7ec8dcf99f392116a4da3812ec360a164f0f | No |
| | 200 | 0x834556772cbe322411820317e7d95073c1e1bc1e | No |
| | 200 | 0x890384707481fb2f05fd4c46c89931477c54fc99 | No |
| | 200 | 0x154d195767d9bcea122884b505275989a228beb8 | No |
| | 200 | 0x2a002e54869b647738e7682ce46e58411f2211d7 | No |
| | 200 | 0x7d5bd09e32b51db8e3f42b93d9cbe893d3cbcea9 | No |
| | 200 | 0x3b6750fdd854ed73cae240df7d16fbb3eedcd9cc | No |
| | 200 | 0x2879b28a0d51c82dd81def84d572095469b3f715 | No |
| | 200 | 0x50f3eb0f956d659f2a1d4c3ac57c3dd8bd6129c3 | No |
| | 200 | 0x0d68d55eaa57b673468df821ce9684e2a9389742 | No |
| | 200 | 0xa0fc8f7560dc4341927c2ab78a5fd73979de7c70 | No |
| | 200 | 0x37d0420dd14bd771bb765b8def36f0142d97ec9f | No |
| | 200 | 0xcd4c8d34b5efc9d202f86f12079e76d50659140a | No |
| | 200 | 0xd3d8a4aecae177ce70b51344912afbce8b35c66b | No |

| | 200 | 0x2c71ae78d2f6761160124d71038b647d2ea198a1 | | No |
|---|---|---|---|---|
| | 200 | 0xabe7afef24f9a6e24a75b9f53e7d92ef1d4906b | | No |
| | 200 | 0xdb46caac7b3264affd23da151d9c8b8aa73357c5 | | No |
| | 200 | 0xf05e0ba64a8df9fc0aa86347def8f9151a18b9e8 | | No |
| | 200 | 0x4b3f5915c9101c754de138f20c491423b968e8e5 | | No |
| | 200 | 0xfa70182e17cdfb60319b4e95d919e1f00576dd04 | | No |
| | 200 | 0xc06d0a6ed10deca99a1e6a3fa078b8a9e5feb802 | | No |
| | 200 | 0x752508f56c9b0ea9c53d93144b80826fb1047bc4 | | No |
| | 200 | 0x02fd994b9b3d7c903f73006550b706b6eaafd224 | | No |
| | 200 | 0x40e12b1a773fd42ab093a9ed3f5306e460867245 | | No |
| | 200 | 0x27153a07aa5bfadbb0bdad5cda24fe52589189c3 | | No |
| | 200 | 0x417bb16c0691f17bebeb0bd024e810a017439712 | | No |
| | 200 | 0x18d3eeda917890f488e280f0175486e6f1d6bcd7 | | No |
| | 200 | 0xd7a1f96aabda66c7ad19759a8b2412f07fbb128c | | No |
| | 200 | 0x1fd4dd506b3cdb19b0d71f567a12f99979d3466e | | No |
| | 200 | 0x2ca1296c37a40fe58bd14872eecaf57cd9c966b2 | | No |
| | 200 | 0x08ada34113918000f79756ff65e232842fa16f50 | | No |
| | 200 | 0xa20d3b07eee1b383ea3ae183c3ecb36d073020a8 | | No |
| | 200 | 0x11284befd8c4c2c759994de9e94db5de4d3265e5 | | No |
| | 200 | 0x4be79d2e9721bdf6da4127ec2cec9ac9138bd9d8 | | No |
| | 200 | 0xbb38a7e5cda2a2f888143caf3f79e69092cdd52f | | No |
| | 200 | 0xcdb25f89632a4a7de2e6bc288ae6f629ff802805 | | No |
| | 200 | 0xcf773514256cdf8a76dffd2a129dddf62a293dbd | | No |
| | 200 | 0x3811055964ee0156b7c2e7b865e32d157c230671 | | No |
| | 200 | 0x6c0de70f20954ee7abd6045f4a9340971033957a | | No |
| | 200 | 0xab4126f26c314795f28690fe6d5ea2adb6ff3a2e | | No |
| | 200 | 0xe209d42caef4857ae95d04c9e09575db3f0d6f8c | | No |
| | 200 | 0x5fd00a9fe9fbd52f2f38f55cbbd5a655159d1f26 | | No |
| | 200 | 0xe48d87130294684df7130008f91401ab88549dd2 | | No |
| | 200 | 0xebca1948a1b8f08aba48caf539081c923cf34e72 | | No |
| | 200 | 0x1126780e418a6e5e95c4f551262e0e02b071c1b5 | | No |
| | 200 | 0xbf6992bf64b327b6cdba965e23bfb40c9328c4ff | | No |
| | 200 | 0xa261e3c90c71991d6fabfb9422d07cdf2e17f0e1 | | No |
| | 200 | 0x78f924f1c0e96c217e913492bb479f835c9d5098 | | No |
| | 200 | 0x6c9decd310c469cce1d95b912da8c27e55cedf21 | | No |
| | 200 | 0xc74e8c9242aabe286f498baea08b37b8e80a019c | | No |
| | 200 | 0x90d523cfa1f6b5665d8b28bcde558ba4dccc93ed | | No |
| | 200 | 0x485feb2b0efe8579df32fd68da8920be840613a8 | | No |
| | 200 | 0x689a4cc4edb9dc375f9325d09f606bd2cdb6da98 | | No |
| | 200 | 0x6a0d3ccf7a7813823404efe1474c70bb191dd6e0 | | No |
| | 200 | 0x1672d1f02e33510c71cc315b6dc3050ae6f5b580 | | No |
| | 200 | 0x14443adb78e817a05ab3188cd77d9c83d97e111a | | No |
| | 200 | 0xab84401043d19a7f2bafab04f3c03236f4945277 | | No |

| | 200 | 0x770268d525325795ce2849d33b6f07110512fec9 | No |
|---|---|---|---|
| | 200 | 0x2defbe57cdf456ade2df78d9a563d6146ee6ad67 | No |
| | 200 | 0xaa24b62b3938d453809357765063a87a75cb85fa | No |
| | 200 | 0x659ca4d2bc3a6b9eebee02a7107bafc48e73a2b7 | No |
| | 200 | 0x57dd55905dab53ed7ca57e2b5495498a89ca3fc9 | No |
| | 200 | 0xea02e210ef26d28470fedbb822b58318b0e16b82 | No |
| | 200 | 0x4edfc2eeb33757901434fb6e392c1a386de91396 | No |
| | 200 | 0xac0dfefdd79f9bd795721544807457699445dd02 | No |
| | 200 | 0x5f161175b0ebc07c27c9acff66a1543f2fde2163 | No |
| | 200 | 0xe331a71594ab367283fcd8482075b4c33ce88f5c | No |
| | 200 | 0x86eb6c50fb608c7215402d735e785f240dad38bf | No |
| | 200 | 0x1c7bd028e584cc6d6a52c120c849bc6f396fe517 | No |
| | 200 | 0x9ae49c0d7f8f9ef4b864e004fe86ac8294e20950 | No |
| | 200 | 0x75e9b7c41cea4206d795c332d1c9eddac72c57d2 | No |
| | 200 | 0x2277e6c3034ff3d4efda5b516e324d1f28613b2d | No |
| | 200 | 0xe072f519bcf63a6c0e7c57a69af11c56a811abb3 | No |
| | 200 | 0x0e981c523968028f1190c24468c631e5c9be4654 | No |
| | 200 | 0x9609d446897ae683be208ca7b64be138dbebef0f | No |
| | 200 | 0x1924da1c4d8a4dac4371a460e62e07d51c5c16a3 | No |
| | 200 | 0xcc70e55db6a3dfa023e7cccf9e5a7308160022ee | No |
| | 200 | 0x618a86e3093b01d64c51490951e9b8aa8ba4ab9f | No |
| | 200 | 0xe176d2f9bb768129f1b251d76cdb37bfd097e427 | No |
| | 200 | 0x389de662f4d9ecf9c00d2c9d653e9fd6cff467fc | No |
| | 200 | 0x3eaaa23a6ddb6d2aba8a568d4f8267f6f8c5c070 | No |
| | 200 | 0x3fd8a40cb8d1317538ca0b71286e575805784e3e | No |
| | 200 | 0x81fc2bdd63f40778669e1c8657abfb8bb174c358 | No |
| | 200 | 0xdee8dc634e42582f7ceb864dedc2e6fa00224649 | No |
| | 200 | 0x965bbdb7b29f2a012eeef3106d7767361562e50a | No |
| | 200 | 0xc37672ee3caef6bad6b780408bf3fc8abf067fd6 | No |
| | 200 | 0x55e6ecdf73c1cb26ed9f251a33b418cbd59a759a | No |
| | 200 | 0xf5b7d6894971e2d937c07701f8363d475f1c7806 | No |
| | 200 | 0xa242046b13f9c25aa17cd3355c89a7cd2f12ec83 | No |
| | 200 | 0xc3d072885e391341ea1de271db66319459b0af57 | No |
| | 200 | 0x8706f5c6ab503a3a20778765ea5e3412dfdfee40 | No |
| | 200 | 0x7165c3a7d5122b9aaa5f91b8517e97f479d29259 | No |
| | 200 | 0x6ece2d4dc5ad047e3b196ddcaeed119d43330045 | No |
| | 200 | 0xa80d18c1b5afc45c3d708c5f5ea02ec4d96d9a6d | No |
| | 200 | 0xd6393f88c1dd7030cb77a36ca017bceacb267972 | No |
| | 200 | 0x189ad39e85221d3aee5ed0b8a9310753cd72735b | No |
| | 200 | 0xdbe2b8973d9f7c57bf5f7e805dd77ff4fffc4f0e | No |
| | 200 | 0xd65efdad39655cc22d8f00c764ea3f826c2a508a | No |
| | 200 | 0xdf332253556803674e4406837bbe0e3f0a6d697a | No |
| | 200 | 0x8facbd17537820ba39b8474a07a977750021ef86 | No |

| | | |
|---|---|---|
| 200 | 0x6c8a85f77cf62142c6cae20cdc7a93f71504dff7 | No |
| 200 | 0xb0115835dc52fd5f6888ce9b9fe505ca9f447365 | No |
| 200 | 0x9d36d29e5ca8fda0535c37591169f16a8c0ff175 | No |
| 200 | 0x7af8a8780c6a5e7314bc41c5dd6a900f0e153aae | No |
| 200 | 0x1cbd6719c9b9ec612f770bff1285a22f4c907625 | No |
| 200 | 0xc24b8eb77f51ece745f63fe101cde4a88b840499 | No |
| 200 | 0xbb96ecbe6cb619e4e96cf24503b5961b24388176 | No |
| 200 | 0xc59c42193754eb79b57a13a6a5f446315d208db9 | No |
| 200 | 0xdeac21a04237a850624f7ab79c42dd567caffcd4 | No |
| 200 | 0x33f04779c4fbcb34d9b4140b798ad85fcf0ceef4 | No |
| 200 | 0x533366a70492bf4422c20c491a8caaefbcc34150 | No |
| 200 | 0x8a12afae6307710ef48f347f2e70128473e7c9d0 | No |
| 200 | 0x432dd70f257400c5cb60609427a1d636d09d2977 | No |
| 200 | 0x87c42a5f5a096faad107e35914eaa5cb415066c7 | No |
| 200 | 0xecf931304f5a247d2a716ac27c85bda9817da8e8 | No |
| 200 | 0x4d3a025a97d4f615a6242f526c27f11bea5556ce | No |
| 200 | 0x8550d15c493e97afce6f34dacebc3a1f2e309e21 | No |
| 200 | 0x96b707e3bd50586749b99a603cd78ace5406bf02 | No |
| 200 | 0x413a0d04673db34cb135e67c5a2ce5365ac7f0de | No |
| 200 | 0x1040f5b762f5ecf72f021e213162d74e42acd105 | No |
| 200 | 0xd44f969f9885acde3f2df7c76360a65025dec611 | No |
| 200 | 0x4513ff93f0a724ec35696a9e719140e73a217beb | No |
| 200 | 0xf5d60375baf736539acf6f808addd176d5e31fcf | No |
| 200 | 0x3d7685ba7957a7b123f4b5cf49ff4fdcd73d4101 | No |
| 200 | 0xdf767107c26c45838c4696d6c5dd7900dd7b8687 | No |
| 200 | 0x93f476631365b97e97aa7da3810a1a93bd14e8a0 | No |
| 200 | 0x86f6151d57578460140e4a1cb83595b07c7d02b1 | No |
| 200 | 0x5ea3affea09cde1a135e1a7be0a83f31ad00f4ad | No |
| 200 | 0xb744cb6d54087df0e0a8a1e39a3caa7db756b2fe | No |
| 200 | 0x1ca2fd2075d0d7cd9acd87b224f09f87cbc1eba0 | No |
| 200 | 0xc3db34470da8bda9f57675a5979ae960b05514fc | No |
| 200 | 0xee1a6ee8cba84890ef4a1c0b68deedf2291471df | No |
| 200 | 0x304084b69d6a0d7cdcc7e31f3c51e9aee80d6f9d | No |
| 200 | 0xb085471b6a5797bd772ea435b2d69d97f1e0c501 | No |
| 200 | 0x738e16012779c087139270466c72a8f9e2bcbd8e | No |
| 200 | 0xe81b775bd997b6bb366bfaabab1d7f0570bc0d70 | No |
| 200 | 0x23baa5515d4efda9ee3be3cdf0ad3b695907e859 | No |
| 200 | 0x8dcde30dcad22a7ca3d9d1a13a54f15114fc03ce | No |
| 200 | 0x881984d2dbb20c70958f115e498c68b9c16ef238 | No |
| 200 | 0x58a1bc30fefccb1149d2e99f079f914774cb0a0e | No |
| 200 | 0x9200a94eed873415def17a650f288dc953f948ff | No |
| 200 | 0x5743fb3286a9335ca22f8ef05133d4401e6e2390 | No |
| 200 | 0xe9d3665b8e0db7cb30c01c2de9fe21a8b5f250c6 | No |

| | 200 | 0xe7128b21b696dd1c199a94c44320ecbc380ab462 | No |
| | 200 | 0x6d8e9cddb9671e488ac0de4491c90733e7a53af9 | No |
| | 200 | 0x97bbbc377b364b090ba43b9ac817db9569c1043d | No |
| | 200 | 0x97b7ff514783e9e711b1b0c79abc431b9aedda06 | No |
| | 200 | 0x5d811c4fbcac455079a120f68ff40cdf42326989 | No |
| | 200 | 0x683afa2899b742de4b81754d0a8825220126575d | No |
| | 200 | 0xd62ba85831ada85849b85f1e9666d2b8b78a8f05 | No |
| | 200 | 0x832bd0493a14a429ec00e801ec7ad5f5f7f707dd | No |
| | 200 | 0xfc9229e9ee6758be500fd04ef5a4c65c03389703 | No |
| | 200 | 0xc93e5faff47d2d1f875c142af0b736fec8b87244 | No |
| | 200 | 0x41e395f07e3cf240abb2a2053da5fb34a247b55b | No |
| | 200 | 0x97a4eab83adced0d2718e961a6f4a690ae67ac3e | No |
| | 200 | 0xf910146358169a4b6b4ecf79a489c1a52523b976 | No |
| | 200 | 0xdec7d048bf0d724d4d7ebb2c17dc74ddca10819d | No |
| | 200 | 0x3112b4309878d904e666c8dee1b626eabb3f49f0 | No |
| | 200 | 0x0479ef228936c49cc233a6e59fe1142e7d2d2341 | No |
| | 200 | 0xe390d54c693f66bb6b30d433f43f5820d75173fb | No |
| | 200 | 0x4cd0f995837758dd6dbad83bcba66b418d6a1797 | No |
| | 200 | 0xe88ead8c056f403153409c8788547d6769b71816 | No |
| | 200 | 0x61406310c34d4401c2737ffab1ccd24b91960271 | No |
| | 200 | 0x880a41ea7b7955bd662c39d96b495f2cf203ab3e | No |
| | 200 | 0x486221ee421505c1a7c6beff0f59c1a25f9e4fb2 | No |
| | 200 | 0x2cc9b17f0f11ac507b8d55a46cb01fa56252fb3d | No |
| | 200 | 0x91df8febb2feb788a3f39241228df3d1ee292099 | No |
| | 200 | 0xec07b2a1b8f5a5e82ced6362c6b8e7eca523657a | No |
| | 200 | 0xbb8308cd27f7c2adba8bbb7a2df160d4902ef5a4 | No |
| | 200 | 0xf34bfe2502dccdef21fb54bd02937b156222d1c3 | No |
| | 200 | 0x8e9a5d7c552f117740776e66fb162e7f48babce2 | No |
| | 200 | 0x4a874981b1aa0991e9dcf1d1cddf3f52495fe8b0 | No |
| | 200 | 0x0046457f10b27a69147d133c0706c1843284616e | No |
| | 200 | 0x35867c9e069e9cd3aa9f181114340931433cd375 | No |
| | 200 | 0xa48385f9dcf5683c87f6ea7464b18ae49bca5c37 | No |
| | 200 | 0xd71e2b59b3a104519a9b4f23d9999639b9f54e8b | No |
| | 200 | 0x1a6b7ace2dfb5fb8a2fe1ccdd4f5c3cbc8f11e39 | No |
| | 200 | 0x68e2ae934c75da6b5beb376e38d42a443d26dced | No |
| | 200 | 0xf504d4af6514b3be0307836cb901903fdde2cdb1 | No |
| | 200 | 0xe66bd398683cb0d6b5c32d9aeadca27378f5e02c | No |
| | 200 | 0x1220ae05bd7c314786711981278ac199073c5a89 | No |
| | 200 | 0xd73c1fb2c8f372f74c131d39b5aa046dcd5237e3 | No |
| | 200 | 0x65b03cb7c0d31d39a616981301dd6353ea9af440 | No |
| | 200 | 0xaee61abbdfc0946014105db1e08b177c9a7c16ee | No |
| | 200 | 0xcfbbdaafc161341903b1657818fb1e1247b92d49 | No |
| | 200 | 0xf923c43d37cd0e7b906c3d6344a5dec45ecff4bb | No |

| | | | |
|---|---|---|---|
| 200 | 0xfed0d8dfb80f7d500820e24735d8aa47a1fd3044 | No |
| 200 | 0x2417ec95a134259ddc91ebbb1fbbfbb85608d866 | No |
| 200 | 0xd837b5b72bce98d1ee0a8f69a78644c0307866e7 | No |
| 200 | 0x2e925e8e961aac6fccf32495ff5f2c41998f5b86 | No |
| 200 | 0xc9ab3fcd37c3b1f08f649ab2601598d9e354c21c | No |
| 200 | 0x0552628aba65a3377f142c18e59c2e6cb6fd6a15 | No |
| 200 | 0x46d79a0c1282f109a44f15caf82da74712d2cd00 | No |
| 200 | 0x2fa11f9ce8d6b6432fbb94dc5293f1a319a7ac66 | No |
| 200 | 0x188afad7d5512a97081a0b5bc14fe64417622407 | No |
| 200 | 0x2fd7fa78743fc5125871aa477f3e18095229d674 | No |
| 200 | 0x064078a783d5e7ae8ef45419b878fb2872f842ab | No |
| 200 | 0x38a05a60d8ce2b238d01413e87fe8ca4a247e820 | No |
| 200 | 0x3ef23090e4f7d69398b5a76eb4b83d17f1e186cb | No |
| 200 | 0xc20c076396a7358f4c52ee447daa9a1e7474f3bc | No |
| 200 | 0x0cdfdf0590c1153729076289d2cfd6fd02062dbf | No |
| 200 | 0x5d13d9af5c528279f44706ca1eadb93fd574b609 | No |
| 200 | 0x4d8c28b50a4d383961f1fe60f55f01a3511b3620 | No |
| 200 | 0x8e0b39b912da19ff243234ec38d890584c1ba335 | No |
| 200 | 0x9913819de6c9fc5d76e9434ab1b6e1c434fe6255 | No |
| 200 | 0x84bef83db465c594287f785d897d11a3af319021 | No |
| 200 | 0x5a8a403c01560be797cacd75741754b762a5728e | No |
| 200 | 0x10ff7425bac2455e943325161855884ef39523be | No |
| 200 | 0x486220d65aa0ba27d9e65cbec6b142d56adb2899 | No |
| 200 | 0xe962153bb4db9fc1243d198e3bd93c84347048f9 | No |
| 200 | 0xa17faccb81d8c953e0932df2600ebb456682f9ce | No |
| 200 | 0x603ca5819b904c76cec1e2e64d91386afafe05ba | No |
| 200 | 0x1c2e7b81808971ae9099ddfc2ac83f20647cb2fb | No |
| 200 | 0x7904ec38bc04821a4474109d1c1e2ea20d1c3e1e | No |
| 200 | 0x06a50f426e26a552aa8324e5bbd58f7d8c29ed53 | No |
| 200 | 0xb333d9974a1d85bbf90bd6113af9dc2095d8f3fd | No |
| 200 | 0xc2241c6c38b55356c33953a2ee8804a1fa051a61 | No |
| 200 | 0x6174cf42fae091d737825a92bb2822640415ecf2 | No |
| 200 | 0x243a6bdc0a2eb9420dcb6d687f4cb836bdfa69a2 | No |
| 200 | 0x53fecf0779872fd5648f87898da170f14b51c966 | No |
| 200 | 0x5f13fd3e6844da9cd77ae27a14ba061083f96de3 | No |
| 200 | 0x765baf5ac7bca4fb122a786af21cd84da6819d6c | No |
| 200 | 0x8bb1597ab90b1c2d6ba1b6ce0f7abc8b83383d21 | No |
| 200 | 0x3e63e9d21d811b2cc77747f47d7cf3117763d8d8 | No |
| 200 | 0x63cf7354cdf179a90152c52485da7169897f7945 | No |
| 200 | 0x21bbf483fa55993077e5a4518ad5c024567f5fbe | No |
| 200 | 0x24e2863c3f914d3f279afac539e4d2f3f30d569a | No |
| 200 | 0xad49aab9aca01944a5110228f3ac6f9cb9f0db5c | No |
| 200 | 0x5b7cf64e1cad6e2740512260f0ee67c6359d30c2 | No |

| | 200 | | No |
|---|---|---|---|
| | 200 | 0x2186c0f9e47412f2899387f907f8fe552d3c3320 | No |
| | 200 | 0x8d131aba2e66b17b32ff3ed85ddb7999a43f7452 | No |
| | 200 | 0xdf30964d8158e7d598b840f32a049dffaf5b83aa | No |
| | 200 | 0x740a9bf03f5c38d9d4423fd840012ca465bb9820 | No |
| | 200 | 0x7227c9c299d561c8c6320a04dd7f4c1c0fc33910 | No |
| | 200 | 0xa4b1aa610c3c3812994152b81c9ad0bb7eb6c6af | No |
| | 200 | 0xebc7db78fc30082adf9bc8cea34c1db76c62c2cc | No |
| | 200 | 0x3bf869a821780157004dd18c0ddf2318f959a73e | No |
| | 200 | 0x9a5b7284768824902aaf4443e151d62364b6858e | No |
| | 200 | 0xb12b40df7b453d118b40e2117a34e8d4d0e58f93 | No |
| | 200 | 0xb1a1b7fe5d0549c952c481daf4b7c9ff1f3d1de3 | No |
| | 200 | 0xed4966bff7059cf72106d69cfab7b5b32538448e | No |
| | 200 | 0x7ea417ca871c730801799d19969e18cf2df15ba5 | No |
| | 200 | 0xa5d0f0ac167ba836dc1fffd2454486fa091800d2 | No |
| | 200 | 0xf6464f7c22d8614a2333ec3b55dc156039987b34 | No |
| | 200 | 0x2814b07a61e516e4f180d192f6dd15d743387783 | No |
| | 200 | 0x6fc20f488485b054ea85369b0565b386227e42fc | No |
| | 200 | 0xaba48f7be6ed2e6ca31b26557b4e66c83690f809 | No |
| | 200 | 0xa147f9471c32dbee90953a2367401a0b9aa8b0e7 | No |
| | 200 | 0x0f39b551b5b27e59194258450f2a9be0672f165a | No |
| | 200 | 0x31d36603d8e6f5c08d0acac5a1304c939e95be88 | No |
| | 200 | 0xd533980f0e6d00008fe9857eaa150dd8f840d460 | No |
| | 200 | 0x4ac751f0152b6799a5acfc25614072fbb06dca06 | No |
| | 200 | 0xee16d5a52e0d6989e07b291e2de7440db18a47d8 | No |
| | 200 | 0x61567c857691d299b48169ab720136440c5e0d68 | No |
| | 200 | 0x5c69ce33b843a1b685d488899d34474042e0c16f | No |
| | 200 | 0x7500db977b0c14f841a5c92006d25110ec26958a | No |
| | 200 | 0x8cb025039ac8fcc432232feb1411964c08f5bc61 | No |
| | 200 | 0x11c83e6c1baefa2ac86cbcbc654f96f3f90defe0 | No |
| | 200 | 0x0444b40caed4c6b93e8c5f8f5bc3cb9c553da201 | No |
| | 200 | 0xf54202a30ed8dd430df2dd3125076edd948f4d6f | No |
| | 200 | 0x78b8a0fdd0ecce825cc0b8c223b9435b49ff4105 | No |
| | 200 | 0x5c1a1c16c3e35271b4d0b56b0ab423e7a76e7fd5 | No |
| | 200 | 0x8fc505f1ed7549570fe252bb2269e93cdf687912 | No |
| | 200 | 0xd5862870e82cdf18a8a31bf04ece3f5218d5aa3a | No |
| | 200 | 0x6e3f753217eb29ed6b0f4fc50e805d71bf28e09b | No |
| | 200 | 0x285c1eccc86b589d92ecf424ed3ebcd6d5bd6845 | No |
| | 200 | 0x2adabafecabe570584043619e9c578ec9f46ad2b | No |
| | 200 | 0xaa8b88723a0a768ae08166146c2952220d5a4836 | No |
| | 200 | 0xac789487c77115fc263187a9777c7250bd1b79de | No |
| | 200 | 0x0d01cf448dfd0f36a6089f5a00f6026b78ae78f6 | No |
| | 200 | 0x471228f4e1f44fade6571b289c1de1b103e11de5 | No |
| | 200 | 0xc7d863cf6dbda0915a30adcf7a82100ea398b291 | No |

| | 200 | 0xfa1525bc29e27ea20e693c127d85b3c97faed6a1 | No |
|---|-----|------|-----|
| | 200 | 0x93186394a0af19ab4e1a7e25add3bddb5d9868f4a | No |
| | 200 | 0xa13fc5d6f2d03348a72565298f90c399b7309f7f | No |
| | 200 | 0x4c08174abbb4ab2a163cb331b35b91790e8f110f | No |
| | 200 | 0x446912b7700194e4fc3cf4f1d0adbe7eab39df33 | No |
| | 200 | 0xcf984838a88e422d39965a33e2d7555f81e43bf3 | No |
| | 200 | 0x7f24a9c7a714b9e59960958c20d716e6c781d812 | No |
| | 200 | 0x92fa7063b693ae228e01918d4a4099a7c76023b9 | No |
| | 200 | 0xeb1770b200df5fa6bfa61b8f57119446f7808f2c | No |
| | 200 | 0x2a9f8df63fdebc0d3b1a8669fc144d2a5e94c88d | No |
| | 200 | 0xdf57e1ae75c0fc8bb6251d109cbc8f90259aebe9 | No |
| | 200 | 0x59ce4b63438b466868ec267747514c1282394262 | No |
| | 200 | 0xa1c0b0915369a0ae7761ca16b52e5b708a4503bc | No |
| | 200 | 0x27a600afa0ea7d359c7af189c268bac8a3e3f12f | No |
| | 200 | 0x46481488b8b38c16f92df4b479d891bfb6120b35 | No |
| | 200 | 0x0f83525123017a3b7b2518e8caa69e96bdbc7691 | No |
| | 200 | 0x6be1cc890253bd1f1d601131f98e8b25cc078e1e | No |
| | 200 | 0xfca8a9b2b7919b7ac1e86fe536b24bcc5a0599e2 | No |
| | 200 | 0x41a542c19bab7af4c656fc9bde16fdc0dbe08a2e | No |
| | 200 | 0x1a6284e1fddea07d4449d82d36467fc763f0558f | No |
| | 200 | 0x2015ca8b789f0bb8cfeaa9ee401dcbb5a002f123 | No |
| | 200 | 0xe7b3cb5c2e881d99c38f15df2beeddaec7505077 | No |
| | 200 | 0xb231128a40be6ece79150254ba59adc3ba06b3c8 | No |
| | 200 | 0xfc15859aee77be7de9d6d45478b0265988e3c937 | No |
| | 200 | 0xca654f55e62ec7fb25b698734d3e628b45afcffe | No |
| | 200 | 0xf3cc39ab69c409a030d14901ad02a1e44bc2fa72 | No |
| | 200 | 0xaf56a6692997bc3248d803e81d4ea6de6da1b6d3 | No |
| | 200 | 0x4d6ae6e909e3b6838e47bcc3a1a51e1267c8f7ed | No |
| | 200 | 0xf68e94c436a892c4d9b58a960fc348fdbd6627e3 | No |
| | 200 | 0xc26156256a5e94c565a874c54c7bd0bcaa00195e | No |
| | 200 | 0x5d05b8b51fd82af0f32201d4df6c1c9edb78cecd | No |
| | 200 | 0x2f5b1c282ab1bffdae683fc66df28b0706ee7851 | No |
| | 200 | 0x9a8fe4353a1df27313bb352e9ff88333e64cdb25 | No |
| | 200 | 0xd35c20b208489033fa57e6688767d1767dd70723 | No |
| | 200 | 0xc54f673771371f175c6506f558825610fe80fd1 | No |
| | 200 | 0x098f2fa4302c540a2dfc0f634059d6d1b710c46c | No |
| | 200 | 0xbc2723887854af135c601846b9b9dcf658594c37 | No |
| | 200 | 0x96f83f0f0441f9cdbf2ddfacac864da9d62f6fb7 | No |
| | 200 | 0xa28aa182f55becdb491f4beb94c455802b09af24 | No |
| | 200 | 0xaae270def25cf91c6f46433aefd1373d159ca638 | No |
| | 200 | 0xefeab37070300cf78f17a8f8684139ea23e9cbda | No |
| | 200 | 0x310389489954dde73737745b58d2326e28e86564 | No |
| | 200 | 0xb0843440a10d58cbff2dea87b733dba77410a02f | No |

| | | | |
|---|---|---|---|
| 200 | 0xdba4041cc390ca3cbbebf9cab68bdad995fd1417 | No | |
| 200 | 0x2be9f6a0d6bb90d9a974532c93a9980d9ad6c55c | No | |
| 200 | 0x19492803ec20863cd6d85e3bed2b7eff433213b6 | No | |
| 200 | 0xc89dc66c8a495a471169604452fd38178d3d0746 | No | |
| 200 | 0xd0efdcf5763bf2c69192aead2db8fbf09903d8a0 | No | |
| 200 | 0x708a8e630cf4d34b0f0c9df1adce018d16313a74 | No | |
| 200 | 0x5f14568ba9750b5fcdcb8d50163594da0bdcfe2a | No | |
| 200 | 0xf8a9a2b36d7ef24e7effc381549547eba555c5fb | No | |
| 200 | 0xa286fe3d0c1a7d22a88748bdf9b5eefd623c650d | No | |
| 200 | 0x43741f41faeb5638389884931bb463cbf9ebcec3 | No | |
| 200 | 0x1221f0a7e70b1295f400470976be206c672d0c7c | No | |
| 200 | 0x0f8be67ed2ee2e2cae82235aa627cda58cd7c374 | No | |
| 200 | 0xf06b5d1b96b76cf4b7f0bdc8517b0863f0555742 | No | |
| 200 | 0x3a3635d8ccdccaa2f64461ac6d75148ab5468eb2 | No | |
| 200 | 0xe0b3011c04ed8e1109b325b9a5bcc12a7de974ee | No | |
| 200 | 0x21dc323f2e830b0891157e3c26af50fba5e34f96 | No | |
| 200 | 0xc0a17df35c7bc882c90a23599112a0205ff85299 | No | |
| 200 | 0x37d74bb9b9e75531cbdc413fb5cbf71a6babd1b4 | No | |
| 200 | 0xe9605519803e628dbacf824ad7c5ea6bb3d502f2 | No | |
| 200 | 0xcfeeed51e9711b1a6190504b2bb387bc1eed26d5 | No | |
| 200 | 0xbeeb49fa22006d9b0d56f33de1d5c47a366dae93 | No | |
| 200 | 0xf172bce99340b1a520b7b11cdce0570d196fb2c7 | No | |
| 200 | 0xe269e335f2ee9916e77a925548963f7e593cea08 | No | |
| 200 | 0x92136f08968e22f0191771b9b24728a957de1ad7 | No | |
| 200 | 0x7891b20c690605f4e370d6944c8a5dbfac5a451c | No | |
| 200 | 0xbb1e603578bda3d5f6a80c78b55da14321ed3024 | No | |
| 200 | 0xb3943be394529948dcd45974452c58bced8fa28b | No | |
| 200 | 0x0ef5252a1133a87f49be840bd8520473ab67ce0d | No | |
| 200 | 0xfe57aac5d68060090db998d39ee6e88eba684ad2 | No | |
| 200 | 0x42d66a5d4101dcf6c124b7adafe5eb74c2bad793 | No | |
| 200 | 0x4b55b2d4caf8f6e49cb4232b248aa1cb7a8294f4 | No | |
| 200 | 0x6c580d5e15d2abe99da0662ac6d87166290fd0a5 | No | |
| 200 | 0xc4fc552927314bdcba1207d36946d04141b29827 | No | |
| 200 | 0xad3252e391d1cc06a0f767b037b76564b1a8ddf4 | No | |
| 200 | 0x111181c97e31be0f8759bf7dd8c78cfffc823768 | No | |
| 200 | 0xc45684b1391dcc29a6e16bccb518a0b69f7874fe | No | |
| 200 | 0x43d01a7aa5796c74daeee8167854aafe9787ca4a | No | |
| 200 | 0x2d87bf4b64844a115338231479b5e1f2ad4823ee | No | |
| 200 | 0xca06c24007dcd4675d31168bfebb49cb83e0bf10 | No | |
| 200 | 0xf648f5b11ecdd56d1c4f4571efddfe7f4980cadb | No | |
| 200 | 0x46581ec0e80e0243f0975cbf8e024b440accfa9f | No | |
| 200 | 0xc868c6e62517c220e2e0fc0167b20cf0375ea959 | No | |
| 200 | 0x77431fb89c58597b7b8a0437d2b953c61b0a31d4 | No | |

| | 200 | 0x7798295fcd07769a5173437141355ee2cd97c10d | No |
|---|---|---|---|
| | 200 | 0x0b55331e3740f3ff14a678a4713201366033f7c3 | No |
| | 200 | 0x2c6532613015f269c47e2261753e90af071d92db | No |
| | 200 | 0x2c71120c89870f0ee60efc2877bd33dbb5fe374a | No |
| | 200 | 0xcf0a06e73253554bb0c5c554cfe87ae7f5bf1207 | No |
| | 200 | 0x10254afdbe2330950e2c1b0200cc5ac7e13b7815 | No |
| | 200 | 0x4ebf68f98c742c752c6a6e43b9d15ea1ba4e1d65 | No |
| | 200 | 0x52d21fc1b0232e792088306fd52ce3ca3be4ed13 | No |
| | 200 | 0xd29f4ea41c88c92e5c45306f5cc6ba99d7b0f1dc | No |
| | 200 | 0x3c70e3c9230ef67937270aac42d1262db4e7d509 | No |
| | 200 | 0xd68a60edb48be5a9bf7d151aab622232fa2769e1 | No |
| | 200 | 0xa3d26aa930cc573b177bd3db5bec19d9db23915 | No |
| | 200 | 0x746d8003d2e2ac5294849d3fa876d391426574a4 | No |
| | 200 | 0x056ab4ac0090840339de8c1a7ab4615e2d102f1c | No |
| | 200 | 0xd2beac956ea03c469c62d94a2fa6dba8724a9a3d | No |
| | 200 | 0x20c4f47b7c00777c3d183b4546f64bdb2df15173 | No |
| | 200 | 0xf481b63c156b0c6d3073d51be131cd9257346ae9 | No |
| | 200 | 0x094ddfd54f9b781ed704b507a6bfecc9e04d8a8e | No |
| | 200 | 0x198fec6b3580609c30b1d91fdef932c252c123a9 | No |
| | 200 | 0x53da23f46fbba80490f4b4194008e5e04d702b97 | No |
| | 200 | 0xedae757055bd892507aed8c0dd0e6bd159ebfe22 | No |
| | 200 | 0xd492ea3206eace69dc23afff84c0fbdad9c5e4e0 | No |
| | 200 | 0x6a7374ed84a1e399dd6999d7f3a8f1617603b15e | No |
| | 200 | 0xddc5da7fef10d2771857a9d9af31f5729fcd24d6 | No |
| | 200 | 0xee2c143fcc8df3eaf73a70eb00d0cdbe470873b2 | No |
| | 200 | 0xb52d8fb68a3a5284cfdb15dd872e57b6300b8bd0 | No |
| | 200 | 0x66e8045be24365d11a525e0403812da4018a4be5 | No |
| | 200 | 0x3ddf1a9440be02235dec9b67af943ae03beb93c7 | No |
| | 200 | 0xe85e8b6382cd82b16646af44381c5a31674d13ca | No |
| | 200 | 0x39a02c400d4a8e27ab136017677b0fb4ea9ab7e2 | No |
| | 200 | 0xcb70f8785380cc7c89846d316159b87a7a3a9771 | No |
| | 200 | 0xbfb08b855464faa1d4c109a4b9045c0b16b35d58 | No |
| | 200 | 0xe0fa606b99345f79c02220e5192ecf4a96a3206b | No |
| | 200 | 0xb196da2a678f2525bfa69b44119bd4f9e8da1641 | No |
| | 200 | 0xba3a472d958631803ade4e2d63faa208e23454c9 | No |
| | 200 | 0x79643f1022b8e904d8e7bd66e19ab2b770074f79 | No |
| | 200 | 0xc9d74f26ce087d0dd610b0b417e0e5a9cb8813d0 | No |
| | 200 | 0x26a3cfa38501595f3e8d5ff47c6b525b8370d83d | No |
| | 200 | 0x02b13b10b7ecc4f67cf6aa90b6608567d853d7db | No |
| | 200 | 0x5cf959b9a041c44214443b68a7017b212e3bfb50 | No |
| | 200 | 0x79e5129e599c908d5928660b239e97ab645a2088 | No |
| | 200 | 0xfad4679017fba64b8aa618ea1ddc3a4d3ebe2e39 | No |
| | 200 | 0x7f3509a960c81061b13a23f6665665f34df8b9a0 | No |

| | 200 | 0x11c56ac0524d55fad3251812814ac11a933d15a4 | No |
|---|---|---|---|
| | 200 | 0xd01f4817ab6a345eb3623567b39ae5d82deb11db | No |
| | 200 | 0x5036757c11106bd2dd26fed9c723ba4ca8a6d1f9 | No |
| | 200 | 0x35dc1020f10fcc433f91c772eeffacf7d504f9a5 | No |
| | 200 | 0xaf7501cb61d9a576d7067ce7c3be383eb0c62abd | No |
| | 200 | 0x744bc12911dc93df61a1000c486203328f07404a | No |
| | 200 | 0x8110e411a4e15e0034f087f70d21c2f68c87db5c | No |
| | 200 | 0xab67835e3759291cbb7add2989f71c2ddf7dfa54 | No |
| | 200 | 0x3b5414ffc43171a9d77ad2a3724a9ee4e7f0b1ed | No |
| | 200 | 0x0cffc1056bce62369d13b8f2084f347fee909232 | No |
| | 200 | 0xce05f79f333c51b0909437b206c90b0b97568ccc | No |
| | 200 | 0x6497a1ecb6f1d8d917d577007dc4045040c36d4a | No |
| | 200 | 0x52b17fbb2f692f482bd17b91b5457150bb62d581 | No |
| | 200 | 0x1cd5461ad48a63cda31c34001a19799fe99ed462 | No |
| | 200 | 0x3f83209abb7c5b6433c3ccef589e61bfa9a854c4 | No |
| | 200 | 0x4acd22a8aed2bceca135c784d10869f30408737f | No |
| | 200 | 0xdbf156853b040431a3e5d6d0802800b29e6ebf99 | No |
| | 200 | 0xbfec541d2780398423cdb7d27c1ec8e43f332050 | No |
| | 200 | 0x2b046b2a0e8045b4302466a32f4568f0ab73c720 | No |
| | 200 | 0x0651b7bf8b1a92b38a3ed7d3a494adc93e564e55 | No |
| | 200 | 0xa8c4a56d3c4ff27db1f580eaa2a3af03a626c7ba | No |
| | 200 | 0xda7d51c77b37c7625c76e53ba14fb66735ed87cf | No |
| | 200 | 0xd58bd75fe29a903a7b4319cdb3cb4b8cdee4717a | No |
| | 200 | 0xcc0603254812e239f12b6fb4ad75a4f698f4351f | No |
| | 200 | 0x007c32b21c96fbf91ef98cc8696ce05ed1a94820 | No |
| | 200 | 0x54be2424b36730931a448984ef953a3fda85023f | No |
| | 200 | 0x2f3593fb5a2b151f1586c77dd687b045fe4e79cc | No |
| | 200 | 0xedf4a91ebec2270c12991704ab010ecb93565b2d | No |
| | 200 | 0x670657d816f9d8eab83a9f3bde4550edc2a0ddd6 | No |
| | 200 | 0xffe547112732913cb8afec3be3ca45ce47dec2da | No |
| | 200 | 0xc6751309700a9b6da0462eb36d4f92e8f85294f7 | No |
| | 200 | 0x0cda7a408ee704045bfe6f371fca073e7c4f43a6 | No |
| | 200 | 0xf123dd3cd844cfc4bd29950055b5c483d06358dc | No |
| | 200 | 0xa79113943c2836b255139a33acb3e34e167f1fab | No |
| | 200 | 0x27941ec309b70f06fb1db94c12aa29f66e51560b | No |
| | 200 | 0xc5af86f05e3017075fc2fe35d5e542a4f9075f40 | No |
| | 200 | 0x881b40a4be01d4f429d6474eddc0236a51a072ee | No |
| | 200 | 0xba2dc163342b9bd886a02cf87721b7a821ebc721 | No |
| | 200 | 0x024520a8525a628d6fdf1548c9c4e3510efc9aef | No |
| | 200 | 0x6ebf5a91a6c0c45b88da60eda31d4c6fdfcca5cd | No |
| | 200 | 0xeca382221fa9abc9cbd76b4b023fe026a7b6c641 | No |
| | 200 | 0x29ee209f745ae388e69eca9f4b3e2639f973701c | No |
| | 200 | 0xa4ce2ae8700a0d13764a55bfaf0859818431c2c4 | No |

| 200 | 0x76607451e99531221dfd2ddd93b048832587176e | No |
|---|---|---|
| 200 | 0x96e019653f7ada89b3cf4fed9e1b46f1a8030a00 | No |
| 200 | 0xe158152e29998505713db3bdd22225af5a819669 | No |
| 200 | 0x3450594a15c3ac3fef9d726e8a0dce5bd24067d5 | No |
| 200 | 0x0f9cd99ecd24bfee2030ca53201cd8151d43f8f3 | No |
| 200 | 0x7505a517933940fbafe6a477e342016e21b26a2e | No |
| 200 | 0x5dd140dac1ec7c8cd4726c6abcf410cf5eb239f6 | No |
| 200 | 0x0c57baa54544d393b38a2392bad0aff03846530e | No |
| 200 | 0x700ffbd54a5c978eb7dc50715cfa0eb097e86b4c | No |
| 200 | 0x0d2c20e258ec2d42c9d7027e4e380bee45b2b27b | No |
| 200 | 0x373c9422009da24440d3a5aec88103bbabc91290 | No |
| 200 | 0xe18a9c6fdb36f724c7faaf4ea0609b1f3df48a57 | No |
| 200 | 0x891a8b2157c7a251ff2b913f5253bd3757771951 | No |
| 200 | 0x6fd4d417abc17707de667dff744bcf093b0235a9 | No |
| 200 | 0x8f8de98295e880e7087a53abda67066b6c4c6a1e | No |
| 200 | 0x38dd1e3ddb81a78c1eb96c5e41c9aff0ab889d62 | No |
| 200 | 0x7852b0ccde7c69fbca55ab2acaa65ca6e0375663 | No |
| 200 | 0x4927284ef9f23a149889cb0de5972a32d25a04d9 | No |
| 200 | 0x93ccefa900012a41ff4a47dc0a49fb6c61b3b74e | No |
| 200 | 0x1e9087cad16a576053d1fb9ae0f76987b88c46e8 | No |
| 200 | 0x1c579d28700b18ba75024220b4a5a8a292d2d08f | No |
| 200 | 0xdde1d82117ef83a93e59d0f79164a641851947d5 | No |
| 200 | 0xdaaf53ea661f78641d66f99892d13e5e1ad63449 | No |
| 200 | 0xcdee27ee3a297137e1966bc19a793e926b897206 | No |
| 200 | 0xe9fd16e7ceafad6a0fc646072e656026ad073f73 | No |
| 200 | 0xe551be40e74a0693e99f8bdbb8226fd14f43fa06 | No |
| 200 | 0x98adebf76824b0ab8433a16c8a176cbe86ea7204 | No |
| 200 | 0x01e3943bed4a30b74b608b91bfac9aa65191c60d | No |
| 200 | 0xf1cc5c6b121875b528def28a0988998c88a8b563 | No |
| 200 | 0x1850e39d51c45a87b28b6098c7ec00d857506f0e | No |
| 200 | 0x8003f147594466ba16693261d22a23d244103cba | No |
| 200 | 0xfc1cb9abf6fdc94dd5502c976aecf0fa8c99322f | No |
| 200 | 0xf66b707c09e99b6b30922002f4371a904ee2155a | No |
| 200 | 0x4d6686ae28caa5bc861d306be7696aa1b9c3a847 | No |
| 200 | 0x5930a6080d6843a84d5dc8fc69a5c256e1f1d4b9 | No |
| 200 | 0x8c6e6a548581090928211d89e6f29964142d6790 | No |
| 200 | 0x7469fb1a3719ed8e63c9714b1bdd1f1d74a83512 | No |
| 200 | 0x34bbc9a46b09283698ba7aa1c273e8b4e9f7bcc3 | No |
| 200 | 0x8b929145c14a7f4acfe30c368fa1928feeb45635 | No |
| 200 | 0x9f3a942c80f57297a1d093b8f5f4799e16001256 | No |
| 200 | 0x45b48545b1401389274cbfd38b9f63cce0366aa2 | No |
| 200 | 0x8151d8be60b51ea90cd8c8a68992647eccafcba1 | No |
| 200 | 0x8941febf4838f52d9c47bfc5253c6a5d696546df | No |

| | | |
|---|---|---|
| 200 | 0xb496156f2d108c9edfcd157faeecf31c8762224e | No |
| 200 | 0xbd5bdb6adf4ef468e2a7bb0063b90145d7daf251 | No |
| 200 | 0x00bc341854c9ea74bd57e5919dc164195951ace2 | No |
| 200 | 0xb63046b99a5bd06c6c798da51537b72ae369819c | No |
| 200 | 0x391c6fb6c01b149e8a24e31ac597c9bf3e7c9f99 | No |
| 200 | 0xe8f4856d19744fe458c97dccd71fcb17885a50bc | No |
| 200 | 0x24399ee05841e064c06b835314e383849c13853c | No |
| 200 | 0x14022273ca82926b56702905e8d9e0543d666625 | No |
| 200 | 0xeaedf12ab093db2182b82f38e4abceb69407bd2b | No |
| 200 | 0xf0738b10929fd031274a1103aa478d858e968f6a | No |
| 200 | 0x1e9611a4f12c549f7ea20ae1baeb7d5508879dc1 | No |
| 200 | 0x53abb550db57ec564a7f97b0d99cf8bd461af2ca | No |
| 200 | 0x2565edac47e86ef26bc3ae7052bf2955c5ebe9a5 | No |
| 200 | 0x088ce77bd4f83c0062dac606959a4bca9e9de184 | No |
| 200 | 0x4c8788c0bcf9a372ebf200b337d63a834e2ecccb | No |
| 200 | 0x72f56610fbef441763ff4c8aae057aaf6d3c9d5c | No |
| 200 | 0x905d9bc4e992f337d8bbbb11635b742b51ba2ae0 | No |
| 200 | 0xce68eae4c44da4b3c5d721b41b2ea1ccb02c9757 | No |
| 200 | 0x74548ef3fade91bea8bb39bce590d7495710fead | No |
| 200 | 0x75b520df1d2abb518b084f9877b99d9534167d9b | No |
| 200 | 0xc8d3406df72492394fb04606b849371b84e0d203 | No |
| 200 | 0xfe2a8aba4155d135493670fc2149cd0c46ea3606 | No |
| 200 | 0x6568cd26de9ed12f312106a26c20500d1cf955c3 | No |
| 200 | 0x3cbceffa87fec1c8a2eb948a8b2e4d22e40da2f3 | No |
| 200 | 0x5dc9d2e3fb67414a0bdb7d86c99ac91ef9f66970 | No |
| 200 | 0xac0c1e8643cc7009b7d0b8a8f83e4317de80e5c3 | No |
| 200 | 0xaec85222268291c829e953333ca97528cacfc1b4 | No |
| 200 | 0xa1abf90418f3c9f0d22a136b74c56b9ce719dd11 | No |
| 200 | 0xaaa3a1f0638bb198ecf6bef4266992446391f29f | No |
| 200 | 0x21c35e5bc15316e0b3e578556e352cf03256eb59 | No |
| 200 | 0x8ac663335420125f90a9f6a8a76d012b95bf5274 | No |
| 200 | 0x1fb969783467b30e0a5f955f63774d38cc352a21 | No |
| 200 | 0x72f843eba7bc13185f9454df5b6194d3d81d2a4b | No |
| 200 | 0x40601e227adc3bb94c9b99081ef077ee64bdffac | No |
| 200 | 0xc24c199f8e0d78b4b9996044377bcae8d03bac22 | No |
| 200 | 0x9506d0492a0fe2ec850e8f12a28383ecf3fddace | No |
| 200 | 0x4effc5f2be7173b0a7304ab49f48e56ca61bdb04 | No |
| 200 | 0xb9ba3e3d7f0777155fde3b00b593c837a913137f | No |
| 200 | 0xd1b2878ee6d8267ae269991425964705d20bc70b | No |
| 200 | 0xd54d2b3ff030d6156805f62cc9334b6c540bd56e | No |
| 200 | 0xb61c37488e2a0851d6e1269bfd8da7cbbb5b4c0e | No |
| 200 | 0x1307ee1157b9964749d45b75e0abfb24bc0d5042 | No |
| 200 | 0x8a9aecb126b8afac9bdca66d9e6dbd505a261ca6 | No |

| | 200 | 0x213de3994517a65ef92c7ad4ec9b824dcccc67f5 | No |
|---|---|---|---|
| | 200 | 0x8a718297b09a12fcfbc0ad4f60cf19912cb8e148 | No |
| | 200 | 0xe47d274ac6cc13a735d969ca0995545988e537f0 | No |
| | 200 | 0xf79ec169625e81aed038ed463f342d4711362123 | No |
| | 200 | 0xc4eec1d909eee71aed6339e9d7476978de18f416 | No |
| | 200 | 0xa825849d2cb6032de776bbcfa69c75bd9a9aeecb | No |
| | 200 | 0x4641662def897e174cbbd31aff83630633186715 | No |
| | 200 | 0xe05b9076fc4bb3ba8d9e2d0f0cd017b105aac1f8 | No |
| | 200 | 0x0f2d45b74e572b5530a3a2be3491703daf5d965e | No |
| | 200 | 0x25741d461fc0878c25d8c98f13906a16dbb0b23d | No |
| | 200 | 0xf1fecc5230ddbafa5e30eb382b5bea24ab4125d2 | No |
| | 200 | 0x165902dbcbbb52624931df39c79b5d819e6958de | No |
| | 200 | 0x7d45342579211da6e9a2c52622ce6b5647c4b50a | No |
| | 200 | 0x382caaf90ad521659585e5b8c70c0b6fb28f9be6 | No |
| | 200 | 0xaf377d74eb2e33664dac0a567bc6eb691c76ec44 | No |
| | 200 | 0xbb542ed8743ea6a038c0974a1f7834b44cd97bc1 | No |
| | 200 | 0xcc58e76a00a268e17b92c557a00f9f9216137244 | No |
| | 200 | 0xc6d91cad84b8dec5db74359a6342c94d1e71cf8b | No |
| | 200 | 0x1b8b23ac245f69eaa53b3c36d2995df9cd146e7d | No |
| | 200 | 0x859bbe0058de1c4acb38d28810a8b733c2bc1ff5 | No |
| | 200 | 0x5fd99a30f84f437bae15007cb1a9e487e4121a20 | No |
| | 200 | 0xde7d29331a37aa255550615290071892b65f7e5 | No |
| | 200 | 0x06296958e627f93ab4cfbb84d62d809f2269ac40 | No |
| | 200 | 0xdf15e1eb23a7bbf31bb24c94d64b8336183287b9 | No |
| | 200 | 0xd076ef5c3bdf95b3a8d86cdb2b40fdc32c140fba | No |
| | 200 | 0xd0e697e18e8ffb8b60e2fe8705ae31c8a2749ea6 | No |
| | 200 | 0x90e7884ccecf0190dbcd4c72898faf696b6ea63f | No |
| | 200 | 0xb9c01eacb7ee52bac1813a6e2b13313375ab5f20 | No |
| | 200 | 0x30c2e91868fa7aa1e222467cf02f247236363c40 | No |
| | 200 | 0x466efd5eae3c46b6000ba4649cd656718f045569 | No |
| | 200 | 0x9ce3b58963f0f7bbd08ed5f6b21ddc6dbdc2618a | No |
| | 200 | 0x4259761bcd414000d2c0e1b8e708778c2cd5a201 | No |
| | 200 | 0x593d3083d6924a1c7444d71689ab3bc505f84742 | No |
| | 200 | 0x27fd79b3b61d2ffa423663e9bd21717424b31c09 | No |
| | 200 | 0x78df97ea765b02e4eb5b727cbfbd045c76fa28be | No |
| | 200 | 0x53b9c815f4e4518726748279d4ff2690f310457f | No |
| | 200 | 0x74483a689317b8004f9ed3251f20f7488a761f9e | No |
| | 200 | 0xea8daa17e71756cfc821b569a7f2c0dcd231f45c | No |
| | 200 | 0xd0741cf1d120c7318280f90a267309367672b77d | No |
| | 200 | 0xbcc70a56195027e1508d53a2386c3e06237c3192 | No |
| | 200 | 0xd1f2fa12a9493bbac1d5f659872db5c5ebc547fd | No |
| | 200 | 0x4874794e5dc9121d21b881ddae172f0bf05473a2 | No |
| | 200 | 0x2d67f7c60a9e1b1ef0276c714d3b987e23dd3606 | No |

| | 200 | 0x6c2af3de8d81315946183064e65a0943264a50fa | No |
|---|---|---|---|
| | 200 | 0x6ed575f5679f60714625f06edcebfd489425e2b5 | No |
| | 200 | 0xfc5b70da1ba5f8951007eacb9050ef694d802a22 | No |
| | 200 | 0x246b3a3de1bc38c77cc309939aa5797e92ce2b91 | No |
| | 200 | 0x587e233b397d0d1de0221e5c4d887f3e51e8869e | No |
| | 200 | 0xb917020398c5742937d0d6a582b3afbbed175bb2 | No |
| | 200 | 0x29dfa7d3fbbbdd8aa5818eef804913989464f995 | No |
| | 200 | 0x1f827de3dea46f55498672f1f5ccb32443f53351 | No |
| | 200 | 0x875be80029c3706617fc711931ef6f4c1a59457a | No |
| | 200 | 0x38df2f3f155c5b3a1b3140ab666e049135bb35aa | No |
| | 200 | 0x96cd0b7ea6f9dd5c0fa4a13e6274aedfe99ef2fd | No |
| | 200 | 0x91081ea0ae360fb9091434ee2293e76220ddc5b3 | No |
| | 200 | 0x1c4cb0000a1953ec3f5bb78835be9a3b213fb0d2 | No |
| | 200 | 0xac97a9edaa774fcdca89352bb744585df632a5c7 | No |
| | 200 | 0x26df3c954ad1df338411d63fac0e08f7a3e80ac8 | No |
| | 200 | 0x3d2ac5264d309d0efe0734f1cee8747803ba550f | No |
| | 200 | 0x94dbeb56793a3bea655a66d0571d4897927a1b43 | No |
| | 200 | 0xb1720b55442ffc9671d84497fca7e75a52816302 | No |
| | 200 | 0x39a32cda99e27084161ec96830d0a490d9b9374d | No |
| | 200 | 0xfcdd894d3547d178065e1c903f303ceb248c1117 | No |
| | 200 | 0xdc7c547bdb5355697d11d9df235a7a849109fe1d | No |
| | 200 | 0xc4379b9bc0311baa903c9abd3fe72c83d6de8cfa | No |
| | 200 | 0x955d6cb71fe799473a5734136fc4a0e2ecbd5c47 | No |
| | 200 | 0xa0669f5f11bc8802ba60801d538042cbc1fb983a | No |
| | 200 | 0xf061cdc03a4a4bd7308cf9ca1f7f4c1424be2782 | No |
| | 200 | 0xb7152e5885185629578372507ae518eab730b184 | No |
| | 200 | 0xddb593c665816091e88202a6ee6de5eec4f42021 | No |
| | 200 | 0x6e899c24d096c501f12886daf1a938b64db1fbda | No |
| | 200 | 0x04632ce15e69fd28c27090131352a2f3e3abfc0d | No |
| | 200 | 0x21c3e4340c469b08d2ac9d815d7f38fa0c1258c4 | No |
| | 200 | 0xf567bed64cd70fbe00f63785f045aadcfe77c597 | No |
| | 200 | 0x832cd5b8d8f54533e58709e55435e8f6c1513c83 | No |
| | 200 | 0xe19dff5fb35554d34cab827da023d223405d117a | No |
| | 200 | 0xd8fce9a5b1ad7182e8bf50dfc67110cda637647a | No |
| | 200 | 0x27c3323a652d1f7c033f2c8a3528c0de42c094d1 | No |
| | 200 | 0xa8f5ec44aba663636d0a2120fd8fc393fbcae3b5 | No |
| | 200 | 0xa499cdfffa5656aa1215dc7701b60de718a68856 | No |
| | 200 | 0x05c5935059bad8403ddd844a2666d414f44d9d41 | No |
| | 200 | 0xdb400a4a17528125cfe9b8ba7cf462293a91f356 | No |
| | 200 | 0xd5d56c768a58375066f4c7ca36b9e1861d8f4384 | No |
| | 200 | 0x1ad189a243e647d0eb56768b2b1e370175caf6c3 | No |
| | 200 | 0x2919618a87d683bf56c4532f330ceaa05fd70a54 | No |
| | 200 | 0xb0e83c2d71a991017e0116d58c5765abc57384af | No |

| 200 | 0x189f17975395ca1878986100836753af3a083648 | No |
|---|---|---|
| 200 | 0x48e1335e1680fcc7732165ba94b01e96d855e380 | No |
| 200 | 0x207330eee1416fbae2ea3522a5de5ae721cb7f45 | No |
| 200 | 0x10d406dbe6940a17c3d6daf34a55c55222dbcf55 | No |
| 200 | 0x44614661a1fac79a9ad2d0ab3249f8d09e00f522 | No |
| 200 | 0x47999e9f6eac225d7fd7ffc7fcb556acb2918e3f | No |
| 200 | 0x09e90e961ad107e3d94da44c590debc8e7de1b62 | No |
| 200 | 0x376f6654cbf327ad4a1ee33830ad28fdb62e1217 | No |
| 200 | 0x333f44651e0b4a6de0e2cb15e64e80ac0ffb1dd2 | No |
| 200 | 0xbac473f1589773669540423815e9a0685357c4f4 | No |
| 200 | 0x84363155142915d9cb248e1da6ade2482ebf77a4 | No |
| 200 | 0x82d19676fe6dcead141c351eb7190d2a9525c993 | No |
| 200 | 0x82d9252097a9e301e1d5cad4744dc6952a954e2c | No |
| 200 | 0x8050f66511ac8f29242bf77ea468e673392a33a7 | No |
| 200 | 0xf4336a8bd4f37da4d16531af966865173c07f520 | No |
| 200 | 0x94f41261cad176aa90e4245cc16b6d66fbb27d0c | No |
| 200 | 0x093a919323d808d08bd7e72e3dfe0666beb8d91e | No |
| 200 | 0xed0f379930cc83c75dd6ab81d4ce516ab930eed6 | No |
| 200 | 0x608a380c009ec22189ab381ba4bd5e2798d86f54 | No |
| 200 | 0xe2935deee7bb31979d3dbb8484b7857f0efa47a3 | No |
| 200 | 0x20ab8af0c0f6332f134c53b17c45b2bcd48ca586 | No |
| 200 | 0x0170b546719cf06d536eee2d138a77766b908c27 | No |
| 200 | 0xa5c2c1165fb5df42336c3f78dbc4657afa808907 | No |
| 200 | 0x360c1a4d0fe8f8fe0a38e5a4beed12546b715c28 | No |
| 200 | 0xe05a18bd891971f6776f165711047dcca3fca5c2 | No |
| 200 | 0xcf571e2c1266b8f3e0ebf793b6b1c25f7792a48a | No |
| 200 | 0xf082a575862ef15eb8d42a75eb1dcf569e876eb6 | No |
| 200 | 0x47e253d9c9b026392d9debea5f6a44b96c59affb | No |
| 200 | 0x8c135b7121ec9e7f5bb44bfccdc883a0b51ca81a | No |
| 200 | 0xd2cbe15e903a47a6ed697b091a8aba24508f58a9 | No |
| 200 | 0x4203940eaa5394f0350bedfea46b41da947dfab6 | No |
| 200 | 0xce172eca4f5979c15a98f208c1430b2932dae54e | No |
| 200 | 0x9501f57758b1dab076abe308e782b969e0dea15d | No |
| 200 | 0x1426be5e6898bf4e93bf104ae67ce3049594c79b | No |
| 200 | 0xd63779cf767d0e4cabcbe511637a249fda276481 | No |
| 200 | 0x0c30c11b0f38e701ce33411ee20cf01cf4ee4fcc | No |
| 200 | 0xe9d0d767485b0ec57586da2a5ab31f105b8be28b | No |
| 200 | 0xdbd9a2de1736f74fcdef77c0b41056eb50e1edf0 | No |
| 200 | 0x609e1197dd95e0f4a46a192595a7d1a330337cd9 | No |
| 200 | 0xe1e7f56626fea4d8fbddf642b26e67a9dba83d91 | No |
| 200 | 0xbf50ac9893e6645b82d8a2d2ba1dd6efc9b6de68 | No |
| 200 | 0x59477256a5c76efd0ace27656c4c6fc57d0eb6c9 | No |
| 200 | 0x5a2a1e147ed86e2b0f6a69c722121a1a70164abc | No |

| | 200 | 0x99ecfa7dc1051a340dd5bc5b455bd49c3fc74324 | No |
|---|---|---|---|
| | 200 | 0x2ff14662117a3bffde80ccf736a04d66841005a9 | No |
| | 200 | 0x479624a10c0bfc24e50dedb33ccd511c9e0afb63 | No |
| | 200 | 0x388c312935c62b17d9bdd7f011475b30b3842e15 | No |
| | 200 | 0x750cecbdeaa2222eacdc5626fff14719d4966a37 | No |
| | 200 | 0x77b8d8dd6ce8a287c7fc3312c50c8042fe971135 | No |
| | 200 | 0x9b3d46e16bdad70a005d6ea8b7aa9587e362b343 | No |
| | 200 | 0x38eccdb1032181ac0d8f40fc156898fb566060da | No |
| | 200 | 0xac77311e0f7b1f7f6d212ad777321fe16f743575 | No |
| | 200 | 0x5ba86de430647387ef6d8e2da5846e1a9a926483 | No |
| | 200 | 0x5fa7fce10161f8c371401c6f01b1b3bf01e0dc89 | No |
| | 200 | 0x938da553290f86655a38e2af9fccbe4decb6e198 | No |
| | 200 | 0x70abc00f2bf3e0f82cf449f149bf8069dc9afbcf | No |
| | 200 | 0x04e73ae7dacc9af70d400198ff4531185aa59942 | No |
| | 200 | 0xa8830579ccb4705f92c29851cbb80e608b99c203 | No |
| | 200 | 0xaaa9b7a097e8b250631af93e201feccb6731eece | No |
| | 200 | 0x2b954879dbdb50ea0b52fadf798c140ad35ad367 | No |
| | 200 | 0x79635b386b9bd6636cd701879c32e6dd181c853f | No |
| | 200 | 0xa65c0364c20cecf43ba80adbf178c79ffcb355fe | No |
| | 200 | 0x12b2da1095b6abf291517fc3a1fdaba9a2b54bda | No |
| | 200 | 0x05ae585e97dfeebd3043e9fc0f79d66801f59756 | No |
| | 200 | 0xca2215e700810570cfcb7cd6e6bb74e8730b5bb5 | No |
| | 200 | 0xb670dff0f26c035ff61f50023e44c0dc2d8fec13 | No |
| | 200 | 0x9c9fead7876db88bca52a2b43018f6609cc50fc2 | No |
| | 200 | 0xd1a003fe0b455f1f4e3ea0af968a905605f17b84 | No |
| | 200 | 0xec1023c463f4f24ef694fc8cbb947f0166b5f4ed | No |
| | 200 | 0x7fea1e618f6240ef8b562b62eed58c3318784ad9 | No |
| | 200 | 0x9306e8fabd904c2831960d82aac8f42f7ccd8577 | No |
| | 200 | 0x3eb925d679e1ba77b01ba71124ff7bd113fe6074 | No |
| | 200 | 0x6f74c379f42260d4b6bbcf73e654b266d8fe73f8 | No |
| | 200 | 0x1bbb24143936e190427402befda93a30f525b522 | No |
| | 200 | 0xe5e4c4294c2a7a01a15ba6baf42426e8b22c3d86 | No |
| | 200 | 0x7a3349ecc6bdf7c41950d5a9f762602b53a27037 | No |
| | 200 | 0x966a5f86d00232ac222de621958457cc62b01d72 | No |
| | 200 | 0x4be0b77ca4353edbedba9c02f81657b228573731 | No |
| | 200 | 0x147a80ea64551d208f55eb32af2175b31e388b05 | No |
| | 200 | 0x48fe42b7b284ab2ad00b63273930171b04a37872 | No |
| | 200 | 0xd79e71fcd832eeaef0c065d3c0d7d5635968216b | No |
| | 200 | 0x4cd0a7aac102464bed0f4d3e9c94fe2be1e9fb81 | No |
| | 200 | 0x43a4493f4d86cff304161984e40cbbda27761c7a | No |
| | 200 | 0xff6a2c1012a790d3b2e11062566360875f1b9833 | No |
| | 200 | 0x5f3f7b5f24ec9a6bd1bba0ff68cee302e3f2a47a | No |
| | 200 | 0x94418f35b5fbcc577fe57a8344634074ad329a64 | No |

| 200 | 0xd5111fdaacfbb4e2959b3e02c7439715a6b337dc | No |
|---|---|---|
| 200 | 0x181d9427474884b9a2fff727fc07e5dadb5a7559 | No |
| 200 | 0x8d446f26554e90ab6cf20cfee9dfd782c7fb9fa5 | No |
| 200 | 0xfbe84a3b0018caba6f7049a075d42a789eb520de | No |
| 200 | 0x2f60d73d29197ff209683f256100dcd92be6246e | No |
| 200 | 0xf7c4690669f8beea9ebed18ed8d2d705b33be60a | No |
| 200 | 0xf3f1901a88507aae62328546bb292e4d4db8a274 | No |
| 200 | 0xef00904d1a05ad22a090927b8324bc862e110fe6 | No |
| 200 | 0x327432a31cc79c697befe20a52f5d2214cbf0be4 | No |
| 200 | 0x6dc5acfd1b60a34f022bb51f50c81f45d6cf8dde | No |
| 200 | 0x44142451961b104ee09d4fa00a97b0271170b605 | No |
| 200 | 0x24676fee7b06b4e16ca711ab502cf60250b70404 | No |
| 200 | 0x2d12e4e09c484a9b2644c4b7497840fa9b3e2d6b | No |
| 200 | 0x99bcc831834ba2ae9c43f58b45d3cf8e4748213d | No |
| 200 | 0xa7642146188db90dae016d1297cdf62a7e1bd127 | No |
| 200 | 0xe6f535f123eaad6efeb8dca43d89fde8b05f6d35 | No |
| 200 | 0xb474f80569305505b7aba275e66791bc582a7618 | No |
| 200 | 0xf29863ef0c2fd56f087a562db8f923f30a78ee1c | No |
| 200 | 0x60b4d4abb99cfbf9a45e4eeb59bdf652c74e8416 | No |
| 200 | 0x3efadaa2434f6b38da780ec2a72a4a12cfc714bf | No |
| 200 | 0x80905c1b7c85750fdb391a185c60d404800f2e3f | No |
| 200 | 0x02a7ec07bf478c375aa9c59c3f02b84cb160af3d | No |
| 200 | 0xc422a02dbe113e69edb643db7808b424ac15e9a7 | No |
| 200 | 0x112ef399fc454a19d55c067053834269870e6af6 | No |
| 200 | 0x8ad73abc38bcd4253335e2da7a4d9e0162c308cb | No |
| 200 | 0x7f76395bddbe88b6d73f0e4dae402b8a3a011450 | No |
| 200 | 0xbe862eaab2feb6d5cbec6ec9221ea23bf05985d2 | No |
| 200 | 0x1a958c5dd62bfa811f0eb1d7e32306f11b32d58a | No |
| 200 | 0xd7b4cbac3cb90f5ad46f632f7991cd58a0a13aa4 | No |
| 200 | 0x46e7e9f3843764171c0e0b00fe84fc74486a7f58 | No |
| 200 | 0xea317fe6f4b8c000b6c2aafd1b5af390ef651d36 | No |
| 200 | 0xa376b4ec586bd0bae8df81e7dd6b167200ce36bd | No |
| 200 | 0x75e220a2cd23a1641ab04d632f03d7834393c2d8 | No |
| 200 | 0xbf7ab589c5a326975c16f0a270ef875ee79719ff | No |
| 200 | 0x3f8d8150fc1cd775dfed50056b6b6474da1a5f2e | No |
| 200 | 0xc495fb1b77f8e4b6196d252644a4ea005d0ce32a | No |
| 200 | 0x4f754ba890228557a9af32d0b5780b91331cd654 | No |
| 200 | 0x8f8fb109789eb0e8fc2190cb165fd77b58b6c63c | No |
| 200 | 0xf5b7b7ba1b745bc78d6d0c3224d02bac07f48d50 | No |
| 200 | 0xd428fb5e5e6e24af4ec2781a13a19d3a91592efb | No |
| 200 | 0x561edb6993a44099d0a18f8315f17d7e05d71865 | No |
| 200 | 0x5fe5eb80dcb308e00d2c1ffecdc2fc4c3f716481 | No |
| 200 | 0x40f4cd5992e714f07859ae2d8fdf29a50d48ff71 | No |

| | 200 | 0x98e40007f32af613da7b6838ab1cc8215d8972d0 | No |
|---|---|---|---|
| | 200 | 0x7745762c61e45c081466064e8318a6350fa02e4b | No |
| | 200 | 0xa48b4c80aade18bc0888fefb279cda5dac4532cf | No |
| | 200 | 0x7fefbe1d2e7bdecec4143162018498dae92a9e23 | No |
| | 200 | 0x19fa45657613bc4162d0cda41bc445da4b778b6a | No |
| | 200 | 0x06349fc8e6df9dbe1877c90a56194e4c1cac6221 | No |
| | 200 | 0x8f737a8c7392d08e905d0dae0a3ef97b1946dbc7 | No |
| | 200 | 0xd8b80d2bf3d2d0cb66a9a7ca01728ac85e5af43c | No |
| | 200 | 0x99113158f8db5065dcda3894b27f2878e68a8c82 | No |
| | 200 | 0xcf4adb3e1335800d80c2cc1cdfacd9f58efe34f6 | No |
| | 200 | 0xab51db54ef175b3cf2295bbd661756f7d244150e | No |
| | 200 | 0xbc034c08b452dec221cf1163f75806872458924f | No |
| | 200 | 0x9881d50df534a1ee2b1faf3b4b3ff9a5c420ca04 | No |
| | 200 | 0xe9ca7837bfa03e5191ad003016336d8c9c154acf | No |
| | 200 | 0x32c754f13e04cafa90d3ef2cbceb02a3b388eb6d | No |
| | 200 | 0xefa7d74388d93ccdc9f0c75c6c66b15a1bf5fda1 | No |
| | 200 | 0x2fb25eaf9f87acde67ec0880c341ee713738e174 | No |
| | 200 | 0x96873f6e4f0644de59766aa82d25bfe49129173b | No |
| | 200 | 0xde2240ea421685ad4724bc61cf5c97cd82772d2a | No |
| | 200 | 0xd4ee4919fb37f2bb970c3fff54aaf1f3dda6c03f | No |
| | 200 | 0x6ad7fac83485dfd4a73514a5040aba3fbf672c7b | No |
| | 200 | 0x70236927a9a876d20ec2515ec960aeb0fdf87330 | No |
| | 200 | 0x0eed2ca87d96667763c5e51b4f39f706aed8d4c2 | No |
| | 200 | 0x9d90dd57f2a50e0b39527f11850c55f94961b14c | No |
| | 200 | 0x034aaa7a6fb57a182b2dc2aa704dd3d3a1d80c6e | No |
| | 200 | 0x9311730ebf3288cb5820be026a601dae10cb39a0 | No |
| | 200 | 0x2f3683bee36a5c5973e11b94f690d0cee92af359 | No |
| | 200 | 0xa167b09975a90e6b793f4b748a0fe1453f46f45d | No |
| | 200 | 0xa0c03e30c7ab5536ddcd8d1c9193063c05a6c35d | No |
| | 200 | 0x393421bfa6c5123c33984692911fbb3de42143d1 | No |
| | 200 | 0xca4d88a3d9ff8caf60cd550872e7aa85fdf846e9 | No |
| | 200 | 0xce4137cf1486988cb7c4fa76735871e3395753dc | No |
| | 200 | 0x623e53e8dc374c83519703e6b04af0563e4a5324 | No |
| | 200 | 0xa5c9fc12a8494d18e509458c73462c39427f6104 | No |
| | 200 | 0xfd4a94fbbd2f5099ce996a5e3997e8f14204f385 | No |
| | 200 | 0x6672bc2fa58a34ee3bc591cf38a8fd0230e6e212 | No |
| | 200 | 0xbab1c70d6452ba635b863b28c85450c815b423a4 | No |
| | 200 | 0xa8ada10fa4a834bbb004fa39a42206ca48e43409 | No |
| | 200 | 0xc269aca127cafc7873edacee2631ee5d392db897 | No |
| | 200 | 0xc73d8bff02acc8a20d50df181d42a319801bc2eb | No |
| | 200 | 0xfe99cf659a7e3a44f4154b1ecf58cae855b0545a | No |
| | 200 | 0xd7fa294ff107c001c5ae90a1a0315088f39890d0 | No |
| | 200 | 0xb47a78bac8343eedb436b81c468a2468903c278a | No |

| | 200 | 0x7d0261156cbccbcc5668c2969f8048992c04db5a | No |
|---|---|---|---|
| | 200 | 0x376f9f5cd525d4a4334994e7477ac616566b4de1 | No |
| | 200 | 0x9d80cc957b7e221c354e40a90fb25452fd341ab1 | No |
| | 200 | 0xd25f416fb791256a9cf7f0637ee90de22e40592e | No |
| | 200 | 0xa787a41323505ba89d82fa84ec75090043e0ea07 | No |
| | 200 | 0x234484de2d7c39949952af1a8ea8d0f58689bc9a | No |
| | 200 | 0x1f635dd38071ea04d52ba3062521394137c3f74d | No |
| | 200 | 0x88a0a36f965326ac3a1f0b7b71106c18385755c5 | No |
| | 200 | 0x12a53b1ba7ca20bf059463f1a52b479bc28c0831 | No |
| | 200 | 0x59e7bc09e5c2a3afd6587adac378d6ad68502ba9 | No |
| | 200 | 0x57a160be496bbcc6a8212306391b24e5794de51a | No |
| | 200 | 0xb3efa320c225fac8ec50d09ab45de12474149e1d | No |
| | 200 | 0xd62f930ceea133e330891f7dd7f1c9c6865572c0 | No |
| | 200 | 0x719d26ffa7f8fa7d56312555aab225ac41a95628 | No |
| | 200 | 0xf033d6d3058d958a83d6ea1a4414311c07ec9e6e | No |
| | 200 | 0x55e220876262c218af4f56784798c7e55da09e91 | No |
| | 200 | 0x982b93a7b0e7b0f16ffa139eb9e28a3c500e6f59 | No |
| | 200 | 0x80a7e89727310d0870a4254e00394ddb264b3e6d | No |
| | 200 | 0xab3a6a2c0f10c45feddf1de6bac9daf04e976ef2 | No |
| | 200 | 0x643c161082f54d5caa6a1c48ece5d60c2a46ba8a | No |
| | 200 | 0xc0556f492c899c90869e1ed2afde245afb9a98e0 | No |
| | 200 | 0x8d14db06f458e01dc77f8734208b686645ab8bf3 | No |
| | 200 | 0xcd55b7db280bcae25a46a197782b8b73bc3ab104 | No |
| | 200 | 0x20b168dc609b8ed41ef6d4112dd313808be9e2e3 | No |
| | 200 | 0xea2969521df1031f3a2936c662f9492b01b09ec9 | No |
| | 200 | 0xdb30753481a7cb07da93db25bb75d5a193987b8a | No |
| | 200 | 0x2be019c5354a0a0522aa7c35b68ca62131b837d2 | No |
| | 200 | 0xbb59f800d58ac515a2cf0b954d2721ae60c338b5 | No |
| | 200 | 0x3ec5598afb4829f9fea68acf1f227c4c4033b2e6 | No |
| | 200 | 0x24f34d8e2cd364eac160b2a08cd26d50daf1d033 | No |
| | 200 | 0x5120efeae86413218a64342e3c15bbb723116e88 | No |
| | 200 | 0x5070bab814ef75e3670c17e587a9eeb66ac800e3 | No |
| | 200 | 0xa54190074948415743ab2a0979b9c54a3e8d1730 | No |
| | 200 | 0xa8bd593749d8ef1810f635b129a59ffb13e8cbcb | No |
| | 200 | 0x18be2e5230996b8db2b09020086c75a6d5b03cdd | No |
| | 200 | 0x1aad0f89aab0d5c35d805ac4f2645d8f1ff5af5a | No |
| | 200 | 0xebb3c797ac9d8d3c5e6c025d8481bffb5fb8c57e | No |
| | 200 | 0x0531da2a6aba13f57d8f3b3f207af90916a1c873 | No |
| | 200 | 0x514b7f95a550b1ae96117dbeb2c8625d5629c734 | No |
| | 200 | 0xa53e597176314e1a6dd82d0aab7e0ce075e73d84 | No |
| | 200 | 0xcc8ae908745b0a08786c173f93acb8f083808603 | No |
| | 200 | 0x83606b5c5abff97cd9bdb9250a38c59925ded1c8 | No |
| | 200 | 0xbe6b5388dc763efaa2e14bc2504918f6fccfda63 | No |

| | 200 | 0x00d17c08bd748e25c751b1b1838df6a61063289e | No |
|---|---|---|---|
| | 200 | 0x227cb20c211de899c90df6e94bbb7b4114482369 | No |
| | 200 | 0xb42fbf9b4a2ea5862f54587c596063ac9cfe13db | No |
| | 200 | 0xbda1dcb93ce49318106c73c96194dbefc4d5fe7c | No |
| | 200 | 0xb21a78b80aa029bcb18c0531e9d112e0705f8a14 | No |
| | 200 | 0xc3ff31948f71ee967808007ea0d73350d197bba3 | No |
| | 200 | 0x05ccb35659bdf25164ade6d9c385063a48afb460 | No |
| | 200 | 0x7a91594bdd5ef49bfe3d03d8017fe37b2a4ab9a8 | No |
| | 200 | 0x9d644e522b9a8580068b6ee3aefbf9191e5914be | No |
| | 200 | 0x5edc809d9149653d0fbd97ef51803e8965d7f800 | No |
| | 200 | 0x429e55bfeeba19be05d7481050754077f3da6a56 | No |
| | 200 | 0xcd45d9a60da87187565896e96bd7918deaf9883c | No |
| | 200 | 0x6aab308d2e1c51f1c0a0a220828a2b181edc4152 | No |
| | 200 | 0x9b2973f295fe0c1d7b21138a63acf9e30600afb6 | No |
| | 200 | 0x36eefbfb468524b6015b15adc81571fde2756e06 | No |
| | 200 | 0xe545371548c66ea15277e0851b264d7bef531e07 | No |
| | 200 | 0xee2521abb9bbace14e1753fc3e353fb285da1c2b | No |
| | 200 | 0x8808420d666331ae03772b5dffabfe0d159bb2f0 | No |
| | 200 | 0x7052d281ca82b7e69d6acf13fbd5952380bc8c8b | No |
| | 200 | 0x5cceef4cd087a5a2b47c3bb8303b54a708ac7670 | No |
| | 200 | 0xa754ac7f891a2ed17bd114356471b0af6bf2e529 | No |
| | 200 | 0xa7bf7144ac56d148ccb0f7aebbe9fe1818018ce6 | No |
| | 200 | 0x6cfab88d4671bf6abd630be27b9eb8bfabf8fe4a | No |
| | 200 | 0xdb56c1e6b259f8c8affdd390fc0cd2f251d9f92e | No |
| | 200 | 0xcc5206406f79caeea2b93a51d5744bf376a5a9d4 | No |
| | 200 | 0x9626f9b12186a6df544102f72bc1961be6199f11 | No |
| | 200 | 0x3524bb388324d32930ac9deb4bc037711998fb91 | No |
| | 200 | 0x6d8e37436cf68b2244a6b4acd82d64e6399f4676 | No |
| | 200 | 0x640d5bb42dfbc94a90af2d588a245307f3aaa82c | No |
| | 200 | 0xe0948c933ff574d58db56f47fbafc27c3348eaed | No |
| | 200 | 0x66bdc08a0db3a83d374670a57aa8ecd5b51b55e5 | No |
| | 200 | 0x58d36e7780b573bc42a74c0374d5c579f0817b01 | No |
| | 200 | 0xdd2fd0a9d012d15ac99934762d55854c1742b768 | No |
| | 200 | 0x18576f3dc2a92be11e92bffec70c0602f36fe6a9 | No |
| | 200 | 0x715d90298f62756bc2ba27b0df94cca07b3069c3 | No |
| | 200 | 0x16be14086ff16b0ce67dede9cdffcc6aca6e3255 | No |
| | 200 | 0x41f3451916380801ad4533a634a9378f397e7540 | No |
| | 200 | 0x922217679ab122def9ee398ad16e21f25f7abc3e | No |
| | 200 | 0x429191ad574f9d115e92d1ae2eb95d513c249ae7 | No |
| | 200 | 0x2552b2342c33f5f24bc036aa0efdaf9f0d38ce2a | No |
| | 200 | 0x8ae48b28e9331d1dc406739fc8f5eb990b808ea4 | No |
| | 200 | 0x4414a1b93cf56edfb334c57255e66bb1b2f3249d | No |
| | 200 | 0xcb52cdb445bfe24796f926cf91384a8b4e6849f9 | No |

| | 200 | 0x82723cceaa44a10f0ae2dd9dfe2957c08f523639 | No |
|---|---|---|---|
| | 200 | 0xe232fd81a44826de17f5aa6b82ef30911386ebda | No |
| | 200 | 0xb638c19631ba859f5f53c396312d13f588ba5cb1 | No |
| | 200 | 0x7b502a23fb64a70cc10c5e06137f154123e90795 | No |
| | 200 | 0x01a85d92f88311cfab6b79146367832991b00f60 | No |
| | 200 | 0x01a63015cd702eb7d467bd174926cd2cb4f32d59 | No |
| | 200 | 0xd896920d5b39f9339706e91c7c6488d06df3a304 | No |
| | 200 | 0x8179efa9bcdc896e8eb929d088dd4f31403ee47f | No |
| | 200 | 0xef95931399c2eb3cb0766565582fa301e89b0f4c | No |
| | 200 | 0xb5b6f73b7b19347246645a794f652d3c708d3496 | No |
| | 200 | 0x629a710e007e3bb15ee14e33f943ccf3b22e43f5 | No |
| | 200 | 0x8d3d7d70bacdcbd19cd3c82942fc1f9bae95bc47 | No |
| | 200 | 0x7da59bcb2c2ebac0e5d6d704794c08b485aa575d | No |
| | 200 | 0xb3ea469c7b83defa9b549059de176fec6cd257cd | No |
| | 200 | 0x7048196861cff511e100576915c9528888f577cc | No |
| | 200 | 0xd2b13f7c59d2d635394e5f933db7705fe6f1d83f | No |
| | 200 | 0x730d0306cddd62067d145a8b434a558f1903b401 | No |
| | 200 | 0xdd8746a29d985964687a218077736d4e99db4fb9 | No |
| | 200 | 0x16639cdbbb0a942b1c5a6316f90731b90ac672c6 | No |
| | 200 | 0x827a55dde1f6d2cd4b1ec5fab6abb315992a9aa0 | No |
| | 200 | 0x657b448963a4cda7edd06a98193a5ab4446df790 | No |
| | 200 | 0x022433dddfd0e5e80fa2aac844d72b5e44434603 | No |
| | 200 | 0x2a5915cf4bb63a6ce571773e601e1fe7160868f5 | No |
| | 200 | 0x74f998361324f3247fb070df3ccf7426151a4312 | No |
| | 200 | 0x66b7e97a3ef19c55783a2c7e98fbe3b4c80f92aa | No |
| | 200 | 0x7400abcd1ea71539ab70c523ebceaf532ec6067b | No |
| | 200 | 0x8c2df361726766302e30ef3c7a4fc74bb8089cc9 | No |
| | 200 | 0xc93ec70ca5e7a0b734e3780bd92ec2669704d0c1 | No |
| | 200 | 0x528b58c0c427da9cf0045be0f7a25a355784c666 | No |
| | 200 | 0x4c5deaf2592397c0ccda393697df257c41a0909a | No |
| | 200 | 0x15b671bdc6bcdb805399f47fbf64f1669592b294 | No |
| | 200 | 0x89f830742f44a7451082c0d5045a51caecea32fa | No |
| | 200 | 0x3a6b5f6f15247c357176259cebc38fa32a5297a5 | No |
| | 200 | 0x6a447106763d9c83edb33c46d5184fee89114025 | No |
| | 200 | 0x348f18ee6f9bfb52b6651aee958b9d4b3124877d | No |
| | 200 | 0xabfad378e63a14b61c7a5924b9ce5a4d82ae5f18 | No |
| | 200 | 0xd300ccc7c663be17680c4de4d744fc0b7d54b3ab | No |
| | 200 | 0x48cac1f521ff0549a0e853d75da3653aa6523dcd | No |
| | 200 | 0x8ece975b04967d9af471d670735264e45f8aabdc | No |
| | 200 | 0x97c499de58221867f0071a6e8564290aa38546ac | No |
| | 200 | 0x4ccfac6bf73e151629d59503ae54bd54a26dcd63 | No |
| | 200 | 0x4ba7bd128e2864326787a8ead8c6c4acd3f5c674 | No |
| | 200 | 0xf16a9802063f472a4330a033abc1c6ffbab95491 | No |

| | 200 | 0xe5fa30046672883e879613ab5f7c45dd81c1d5b4 | No |
|---|---|---|---|
| | 200 | 0xa3f3b4adb37d83ea95f7a2baa926b063f4211c39 | No |
| | 200 | 0x6732f760543fa9da9b60e538757f638cab76018b | No |
| | 200 | 0xf3f19660491f6397dac03720476eaaab02be426e | No |
| | 200 | 0xb4ba1af524f9650046414cf373668cbeaf618763 | No |
| | 200 | 0x308a971120ed72def62923287f6522aafc912861 | No |
| | 200 | 0xe727ace2c956579a545e397469c57a05b5be8059 | No |
| | 200 | 0x353c46bc5aa85a91c7eb68a408a012489b1d4a4a | No |
| | 200 | 0xa4572d147b58d03609c11edadc969272c83db473 | No |
| | 200 | 0x13472989955112f50c225ccf6f7ab746e0111dea | No |
| | 200 | 0xc8fcba1590ae0e8e2dc350d0188befe41e697852 | No |
| | 200 | 0x1da5d1c02ec9a890384f57c997ca3fc6fa9808ae | No |
| | 200 | 0x95d0a238f9ee7abc496f51d96deabed22a6d2956 | No |
| | 200 | 0xfbd5334bf11c7ae37ad6ad96815ee4ccf49a65bf | No |
| | 200 | 0x3aa58667fd3d12c7b4bb199dfe1e39ded76e613f | No |
| | 200 | 0xb4b31934dc34d15cc00782cb59b8c4c41727c22c | No |
| | 200 | 0x71124c97a437b76be8de40d402f99c52d3ca0270 | No |
| | 200 | 0x6b23e912c1364aac181f063b02a5e2b5ff14b3ac | No |
| | 200 | 0xb3ec0d352c7935dd2663eafab4c99be6508df9af | No |
| | 200 | 0x6a54273d305537cfe14832805cf32ee557e8ce93 | No |
| | 200 | 0x938f58ae23b9b46eabc6111777909a07b51f07f8 | No |
| | 200 | 0x8a3a48c15977ed768454b96cdf93adb3b241819c | No |
| | 200 | 0x23083799157a7bda82022ee73ba1479fd83c6fd3 | No |
| | 200 | 0x6cd8ec9ca3b2de6af2fa1bfc8315aee2afc04db4 | No |
| | 200 | 0x1c47292ae33c603ad5be70f651f6e5ab865f731a | No |
| | 200 | 0xb6707a687c9b4283e0ac91dffa35116ac6dc3360 | No |
| | 200 | 0x0feca30e61829e9a9da8b4015f4f88dff36f5063 | No |
| | 200 | 0xe6f46a5080b79139978f5f5a3b641d0ce5236674 | No |
| | 200 | 0xb04430eaae0d55c81682da9d9a9cc8a7f54cd313 | No |
| | 200 | 0x087cda4e1f5d81c07868275fca79ebc8b095c136 | No |
| | 200 | 0x0032bf2e98866692604338a4a226066e56cec5fb | No |
| | 200 | 0x71bcc685af572ebf000d2f2624288cdc7f4f13d5 | No |
| | 200 | 0xdbe9f7df4d4af984c353441ee8e97888ec9299b3 | No |
| | 200 | 0xab7de268a4ed08c7623b1b5bce913d50fb69d3ef | No |
| | 200 | 0xa33df12a9c18d99826cb5766fcf518b72a97ca3c | No |
| | 200 | 0xca739428136e4e719d0efdfde331e7d02c7c793d | No |
| | 200 | 0xb146b3184f8317c13b2c859514c6499b2c87457e | No |
| | 200 | 0x2218a1c88e5f299bc8c5accd5e89805d0da364fc | No |
| | 200 | 0x2bdc317aaa169cbd4a53050d837529e29d6c9312 | No |
| | 200 | 0x83510da65779f164155e6f476e079ed7e117e813 | No |
| | 200 | 0x59d433cddf162e8ed92497248771902d93efe997 | No |
| | 200 | 0x890c123009ef02d4a88f9b6f053dab0986a211cb | No |
| | 200 | 0xb6ad0607b15bcd72c4e1dbcab3c08c38130bc04c | No |

| | 200 | 0x4a3f21a2a8ce65b0090c87216a6c47dfeaf5271e | No |
|---|---|---|---|
| | 200 | 0x70fae76ab4fe1a97eaf996a84d6d3fd12765ac4f | No |
| | 200 | 0xad6a9c30a73705d218af12d71e0e885ff2da4094 | No |
| | 200 | 0x71cebce02f5babcafbd4becc9d75df1c8d38ff13 | No |
| | 200 | 0xe170d2dcf7703601cebfca9d63979c81c7989044 | No |
| | 200 | 0x8d74ac5be0f64f66716fd48b83e176c1bb7c8f09 | No |
| | 200 | 0xaf3ac87c5c796d1a96ade13959d47a18192da1fc | No |
| | 200 | 0x51bc2e062802d50c89e27878a2fd46ce7fac0b5b | No |
| | 200 | 0x8b2194ce2ada963413f708b6da224c0911db0d44 | No |
| | 200 | 0x0cb25ced709a640f6fae0b1166281ab11269cebe | No |
| | 200 | 0xd26383a2e0a49f84d17df969017714cec55737b6 | No |
| | 200 | 0xdcc9afafe6393c4635c6b0933f0cff42bd1bbfdf | No |
| | 200 | 0xee2357c204ac145e5d3664d1bb3aedcdac0a80f9 | No |
| | 200 | 0x2275cc86ca6c26756e62fa89795c3f769e346f57 | No |
| | 200 | 0x4dc71b7cb6c54351cb655af2413acb555ad22501 | No |
| | 200 | 0x7a24fc6543467c15cda03bcf127c479921c15d32 | No |
| | 200 | 0xff1204a50f80d4467c2c8f172d447986d8e3f9c1 | No |
| | 200 | 0xbff08c48d136af7fe53ed6905924e70dbb0254c | No |
| | 200 | 0x875bd01ef7aed08a11b236833736174cc478e186 | No |
| | 200 | 0x075873fa75c2e64e1448c997471ca50832782995 | No |
| | 200 | 0x415dca240b15b5460a1c1cc30509752aeb24dd4b | No |
| | 200 | 0xe602d1d6a52b5022a81c4ee7020292261bbb6f17 | No |
| | 200 | 0xf36cd702ece2c8645b372b3c54969685b32f62f6 | No |
| | 200 | 0x2eee5b753876c4d528cea4a8627a04191bc41ff2 | No |
| | 200 | 0x3367fab9afcf521f9f9322e196fece47f0924063 | No |
| | 200 | 0x780f29a20252d4ec4aff4c4b9f625f6ff48f44b4 | No |
| | 200 | 0x4013561787f9852852a09771073473dbcb670c51 | No |
| | 200 | 0x3d3301857ed412466c0dc95e8785611d3bf4edd4 | No |
| | 200 | 0xd3edbc4a94f2cd67ca4accb9df158a76836e10f7 | No |
| | 200 | 0x1b5bd387e3245241ac0d7696e61845e9a75cc76c | No |
| | 200 | 0x50c5e4e262d9a87b25ecc897e52caed880be6ffb | No |
| | 200 | 0x698036aa4b71143bb2a550ee297e9fd2208a490b | No |
| | 200 | 0x756e03359a63a3e377904cbb61c5a11d6ea7e8f6 | No |
| | 200 | 0xb00694f246460b6a32ed2e4f546816d79ebc5e23 | No |
| | 200 | 0x06d4610f9e0813289414e888e7c71784323380b2 | No |
| | 200 | 0x3eda2bf266159358f00e6ea92ba47cda9a00ecd4 | No |
| | 200 | 0x404a3c1d270ee4cb11c8d37d2bbc88722bc75c0c | No |
| | 200 | 0x153b389c052ab120d40ad5295582ff96138be0ae | No |
| | 200 | 0x137a509babacc99b3924c7b028d7bdca5192ff83 | No |
| | 200 | 0xff8a27935beebb5c4bf1e0f69388b0acb29558a8 | No |
| | 200 | 0xb7821e1153e2bd4f2f2c1c9d4515a28dbd5051fd | No |
| | 200 | 0x1ebaf0fc5ce2db04a4f1ccd87fbc8560797bf174 | No |
| | 200 | 0x7c267bca09f18596065987b99a1fb0f471457a54 | No |

| 200 | 0x7df3738dc08521a4eef37d16544fc92ec55cfee2 | No |
|---|---|---|
| 200 | 0xfbc6135c5c1784efbbe741fe325baa06639e689e | No |
| 200 | 0x8af13b4d9f11a243319ec164ff8e5e9f71574a19 | No |
| 200 | 0xb5a16bec82c11f7608c08f1a746c3ee9785e648c | No |
| 200 | 0xb27b649c5554832c185edbfe227de758a9e19b49 | No |
| 200 | 0xbe9b560c1f96de66a0669e0efee5489f079d5a79 | No |
| 200 | 0xb473b019ee0aad02e213f5f910cda9e2384632fd | No |
| 200 | 0x26eabc45629a44c5fff96a183f359ffda8e80693 | No |
| 200 | 0xc6e0d645aa6ba9deb0d6139c5b4a4f77b9c14417 | No |
| 200 | 0x0a70e2c0a6429143f37879ea0823142ef98c7f95 | No |
| 200 | 0x4c066bf444cb0ebe1842b5726a0113dbcadd68ae | No |
| 200 | 0xb43bfcc46503a6550e5094cbe0645efe681f384f | No |
| 200 | 0x592f6a3e850446758b9c17d8ce306af1e096ee88 | No |
| 200 | 0xc516aae31274ae7346a6593be2fca3284578738d | No |
| 200 | 0x101c0d3dd20f3f15655886dc60996fa83464266e | No |
| 200 | 0x08b4ff7ad195003c17696a2c65bc5c99f3b2b4fa | No |
| 200 | 0xe0bf41b1e0d82238191f47ea4e2fa8a0b5546e28 | No |
| 200 | 0xf70d593f2d1bc5c70070f9a43f8631cbc17d3b4b | No |
| 200 | 0x29c4a76289f439bdec05b61a5668a513330fdca0 | No |
| 200 | 0xb1e60112259d6c345bca28a9b974b6ab2cc7a6c6 | No |
| 200 | 0xbb3e69cbd1467826c4c77837166737ba0945f23f | No |
| 200 | 0x55d34b686aa8c04921397c5807db9ecedba00a4c | No |
| 200 | 0xd4b6b5c05b9c4d5d6911f4991371c25b2764eee6 | No |
| 200 | 0x263ced388ba0ea5b6e1a82d58cb13f8031fa03e5 | No |
| 200 | 0x76f570898c46e166bef1ef129edfde160fcafe17 | No |
| 200 | 0xa2940c71d647108f1ced995731432ad3f645c2aa | No |
| 200 | 0xb3caeefec1bdc6fdd40f8a7984a64bc7118ae44d | No |
| 200 | 0x00a4ceceef89a949afa2ce10c73ed5f0d79dfb3c | No |
| 200 | 0xc81f1ed99d6a67afd0f49859818eef47cd47ceb2 | No |
| 200 | 0x57626c0c0d57570abe3ca301178fbf8d4c551fed | No |
| 200 | 0xae1c1a57822fb08595a53e3bc29014f670d27af6 | No |
| 200 | 0x3efe163e6baa4a9e0e95814c51388ab881f8a743 | No |
| 200 | 0xca2d0991fc64b6e5fdd51f63c4d9eafed5a9f266 | No |
| 200 | 0xb30ae8b12d93a2c567671bd36480d443615c5d9e | No |
| 200 | 0xbc019271c2879cfbe71153d94d0903c1c6f10f70 | No |
| 200 | 0xc1d2936383ba0b04ff152af7d69f574add745d00 | No |
| 200 | 0x92d5ce800d20790d23e5803be5d6a96cacf477cb | No |
| 200 | 0xbf407950af8a666ef21a1c4ff8836aa6194374ad | No |
| 200 | 0x08bc8f4f527dd8b4ac17b8167ed5c8ea32a04444 | No |
| 200 | 0xd26e2fb8f21cbc244aa727d85266f2614ee03ad8 | No |
| 200 | 0x7d7c0d08f855eeb5bd77dde56243958f217ac677 | No |
| 200 | 0xbe8683952a47717c1677b0ef2fcd780437d8358a | No |
| 200 | 0xf1e3467fed3df0afbd7f402b2bdbd827d30e4d37 | No |

| 200 | 0xc0766f5c7ea111ece52edd356a18d13839cfb967 | No |
|-----|---------------------------------------------|----|
| 200 | 0xa811b0c990728cf24b4dd866ce2eac2b108d5936 | No |
| 200 | 0x9ae0f59d7064c4cbd56bca0fca45191e7e123a2c | No |
| 200 | 0x4af06fa4d0b208865037b24f25f95c0659f424ac | No |
| 200 | 0x015d714b6dccd57cbcfeed09fe26fe16a1e0e140 | No |
| 200 | 0x1ea9e1aa3a35c9a70150994669abe251a70e6cb1 | No |
| 200 | 0xcd78096984b8cf4f27a271c042a75b7e6ddd909e | No |
| 200 | 0x98688e7d9e91abac9097eb5b1c824e621ccf3ed9 | No |
| 200 | 0x646a158cff5b53685764ff3909657371a173c3f2 | No |
| 200 | 0xf4e14c189001d7975cba565b2dac3fe44d46541e | No |
| 200 | 0xac94265c6952b164e17f6f926329783b7041ed82 | No |
| 200 | 0xac97ccee541e4c4ab9c132c659b2786dad4e0fc5 | No |
| 200 | 0x88f164d05b5d7b8c9f02ad3b3729b24230e56e6 | No |
| 200 | 0x90588909f29613591f7ea8cc5a672268621e8de3 | No |
| 200 | 0xafe5ce2b13ded53a4c0a4e4267bd66f45cc253d8 | No |
| 200 | 0x5946b3a7cb15ead134f9c8b79ba6f49ade2bbc39 | No |
| 200 | 0x14438ac795900d6549331b8a7371eac978e47cba | No |
| 200 | 0xc2c2a0cc7a1d47f6ce17e29034bcafa120495f3f | No |
| 200 | 0x38b790ef104f7073dd4033daa1c06d38ad3bb31b | No |
| 200 | 0xedaaae268e365d8417882620d771968b4276e3e2 | No |
| 200 | 0xafb38762ffe46de7d95bdf7b5e8f0bdf98f02ccb | No |
| 200 | 0x6fc253f7974e459338a76aeaa6c27ade56a55a07 | No |
| 200 | 0xc8c9e26fdfa77bd5a882a7e6e2751c8d9f4ab31b | No |
| 200 | 0xe433c5a224a5c7339ac91f8a68d4d257aa574f26 | No |
| 200 | 0x98c80268276ac6306f27b6430c49e8d0473d753d | No |
| 200 | 0x51b298144995bee2376b25b08da72f9ab95b6af2 | No |
| 200 | 0x057dba58ca9190a1d966c8c08f5515dbb6a656b6 | No |
| 200 | 0xa7a13659692239c143dae313a0116d5b5c18d26c | No |
| 200 | 0xe761dede7d7db6fb41849c969ccd74b63c4a6059 | No |
| 200 | 0x74e694c8b93337cd8ec579efbb12b8bcdf189eda | No |
| 200 | 0x27470d6045ef30779d0f22d0714b3cec7f2e5ce2 | No |
| 200 | 0x2af56457c4a35b2d870141d6cec38a3842505a1f | No |
| 200 | 0xe599bf2bbb96445c8b49a1e319950b048a908e70 | No |
| 200 | 0x52b6d83d669435fd1e072eda9f5c97349aedd3fe | No |
| 200 | 0x559ea5e85ef0b1f643678c0441544af1a8559de8 | No |
| 200 | 0xb43473a24b1edf1f0a82a46e0559628b62405e70 | No |
| 200 | 0x98a7a7735567e4d4bfb9c05c66efdf7db3191edb | No |
| 200 | 0x59e04adf56a50db4a7d0f4e6a81a4946046d5d6a | No |
| 200 | 0x110c6b6e570b7622e0a7e223f3c57f02f5c814a6 | No |
| 200 | 0x7f67ccb40d0c1af622026f3e7b067504b0b98ec9 | No |
| 200 | 0x001969d64ba9cc3973e6f4d692aaf27cd7d73e1a | No |
| 200 | 0xf8813366241f925909e9f3c6b997cb7c3acd5b28 | No |
| 200 | 0x29cae8bb5e8089cbe9f60b4a32ee58cb84bc01cd | No |

| | 200 | 0x91276b67ca5d543dbfa54184f230dee00214c00b | No |
|---|---|---|---|
| | 200 | 0xff5879ef4eda5fde1d66bc37a9f5967f7e923e8f | No |
| | 200 | 0x55db3216410d33ab419ce0c97cd0c3f63673e287 | No |
| | 200 | 0x11e0a33db69a7cd4a7a49230e5a2d9e5590f25b5 | No |
| | 200 | 0x5c3182bae94dc645ae209a88f54f6c48baa8a454 | No |
| | 200 | 0x7002621e8fcb34d2e3c6513f94f9270a9b5da887 | No |
| | 200 | 0x1d473b30eeb8e2f0f4325a4f66c7cc7cff3f21c0 | No |
| | 200 | 0x6be88d7fed6e796214d37567d6d414645dada2ce | No |
| | 200 | 0xe7a278f4580e4fac4ff842ad54274c6208ee8cb9 | No |
| | 200 | 0xb09bc2e966be9f7b4667c0abc4797f1fe0a41e70 | No |
| | 200 | 0x9db6b65358d123df5591d28c3de8296cf0aad2d6 | No |
| | 200 | 0x32b89a52c2f4baed188225953966b8950dd24480 | No |
| | 200 | 0x4fcb36146718ccb4bc3fad33cdcc96110d915452 | No |
| | 200 | 0x5506036bf7ce8f96670bc855ddae3a956569897c | No |
| | 200 | 0x67fb2ca4787f9bfa41b73fb52c89a34317bda66d | No |
| | 200 | 0x2a42bdfbfbadb6cdd64db6e1af2508295f6c3b33 | No |
| | 200 | 0x7e564898574d15a697c70ed2d2fbabb380f45cf8 | No |
| | 200 | 0x154b6847598904c91e2da8bf2f942d6d08134005 | No |
| | 200 | 0xe7a561b9f6392f78706ae849204c7f694b2bc1b7 | No |
| | 200 | 0x8c4136ab30b8d062128beacb43e76e573bf06f6f | No |
| | 200 | 0x61cf0f4bd9e29aad77ec7b7f5173c4a89a9da423 | No |
| | 200 | 0x5dd77d2298af4800e053610b210a8a7f384bd2b7 | No |
| | 200 | 0x6925507644bf5fe35959d16f854e4cc1034631c6 | No |
| | 200 | 0xae38ba896a852d0e4f938c0b2417a6f367754dfc | No |
| | 200 | 0xb5fcff084970c4d4d3f3769cd935f971cdc18d28 | No |
| | 200 | 0x2dc3eb4efdaf86bd96b89aa0cb3f982896bfccdf | No |
| | 200 | 0xff1d6d4593537bb0ad07155cccd20e546ac49970 | No |
| | 200 | 0x5408bc53cf2ed339eaa7ea2941b82ee694bf9929 | No |
| | 200 | 0xdbd8771141f5cabf47bd87e2d6b5810383d45091 | No |
| | 200 | 0xc2dc19b704cc6dbb158103b6a5d843b0524a2cd5 | No |
| | 200 | 0x2d83680f73bd0d4a0c4cedb4ea4db71c6cc258d5 | No |
| | 200 | 0x1fa485e9e327139907f7b4562b1ae2ce4d0e7aa1 | No |
| | 200 | 0x2dbecc57193e6cafe22ca51a43f0ba4071b207cd | No |
| | 200 | 0x519914733ab959eba4c2154c4967a96947bea94a | No |
| | 200 | 0x01bdb7ada61c82e951b9ed9f0d312dc9af0ba0f2 | No |
| | 200 | 0x534930bd3f6f473836a38d5d90944dc60507e97d | No |
| | 200 | 0x0a83bf33c9e1575cb98cd47a5151b21225c2b687 | No |
| | 200 | 0xe79e5c7dd042a2dfbfead4a2834e83803d3cbc41 | No |
| | 200 | 0x19d73d526fec699f0afe2edfbcd9a96207378131 | No |
| | 200 | 0x75548a460fd3f97383b62cfbe3ea3f287abe1d95 | No |
| | 200 | 0xd5522c66fba81fe4907f46c8621a2d08f9c5e83d | No |
| | 200 | 0x7017418708acc49c25aa816d51c3ad6e96fc4ee7 | No |
| | 200 | 0xd8bfa386b00c50569a90a471e1d634a284127901 | No |

| | 200 | 0x67b03c02ad5e7b5ab4f9c5b9a2ba926cfd5aba2f | No |
| | 200 | 0x06372cd1274efaa197cd35c08557bbaab76e31ca | No |
| | 200 | 0xa922a5d75c998b72dd6d9ed5694c9f0c1c3363ba | No |
| | 200 | 0xd93c942b26546bbb51c55b1850a217ce155dc9b5 | No |
| | 200 | 0x12ce72064d657a9d4dfce1fcc4c0468792fec484 | No |
| | 200 | 0xc21ed30e876bfecc5cf30a4d1354b36a42c014bb | No |
| | 200 | 0x8325f22c145b416bef2dfb0e249fd59957f4233a | No |
| | 200 | 0x63ee89b58ec39ffa8491ee8709afbefc4d01c483 | No |
| | 200 | 0xf454294128b4ae18845bbc819c363fcb78948f51 | No |
| | 200 | 0x028cffc3a512cad41c413bf1dc214a3a9b26bc1d | No |
| | 200 | 0x813ff9b0a666e67406561ae5a24d383c9bf29e12 | No |
| | 200 | 0xf68920af07818af1755e2f5272cd6c0fc573f022 | No |
| | 200 | 0x9e7cbf060735b29a40bde86f098d49199f74496f | No |
| | 200 | 0xeb4ead15a59efda484fbf536c6abdcf1524aabe8 | No |
| | 200 | 0x5545812e80b39258d4833885f8642289eeccc76b | No |
| | 200 | 0x7b4da2ae02c01de531eb223c6f3df119281cfa70 | No |
| | 200 | 0xc07e55c737e135abb834f95558ecb4f060fbca80 | No |
| | 200 | 0xb1146490ec3904f3a808cf94940c9ec8ec1ca4e2 | No |
| | 200 | 0x6917b3707a1a88673e69294a822ea1f8db116a32 | No |
| | 200 | 0xb76a564c5c69f42395e486f3d07fe9cdb8ee4aac | No |
| | 200 | 0xe9656ec6ee786ff651ac21fd947410ca652cecd8 | No |
| | 200 | 0x0430068c441253b078356f1e02f8635fcbb475c1 | No |
| | 200 | 0x84aa8b57310996374a4ef04ef56724ce6e301739 | No |
| | 200 | 0x95d6df8e135c993f18dc08b46c3b81007ab4b667 | No |
| | 200 | 0x118394948255a6f127ee64537a90f999bd6853a6 | No |
| | 200 | 0x750cdc0a45e16fb44c823e810e92d1d2e7184d53 | No |
| | 200 | 0x38e168a57b8a02bc26281114695e220426123ca9 | No |
| | 200 | 0x24d01290602527a6f4981a16dd389325612fdf76 | No |
| | 200 | 0x11a91a070257dd7f00cf6fe696a3334596e1aa3c | No |
| | 200 | 0xcb02e5ca77c2f9f96ff650e06119db67175f409a | No |
| | 200 | 0xce35f2d19c57f235a758dd3fed0d0397a44ff469 | No |
| | 200 | 0x8f99a1f4c5d51bdf337fa3ecd1484526c1b90935 | No |
| | 200 | 0x1cc2113e8e18ed8441a98bf9be32afe99d96571f | No |
| | 200 | 0x43478c6d1c2394b5a9df8d2936c1c3986824a6e6 | No |
| | 200 | 0x485a16cbd47cfa38b313e2e72267006b6f6a7ba7 | No |
| | 200 | 0xa614abae681be7499163b6f2a03caff2a03867e4 | No |
| | 200 | 0x4bcbc5fc9c64c64f20d7475a4de357f49f4e93ce | No |
| | 200 | 0xa56702fc7cec4ed18bd54443eccb12e4dbdac2d0 | No |
| | 200 | 0xf66b6133ccea6309533a2b4dbe4231c920759218 | No |
| | 200 | 0xb2c457a4f1232e234aa5e32dbdb49f736d514f36 | No |
| | 200 | 0x08716f7516d2a8945f0cd05f38564650fadfbadd | No |
| | 200 | 0x31c4348dd5b19a0a2f8105eff0b0c68d134c28a6 | No |
| | 200 | 0x62700626f3b4eefd881c828a47da975ed000b6a6 | No |

| | | |
|---|---|---|
| 200 | 0xdd26c3f88ac3b11013e40e0d88df1248e9ab1862 | No |
| 200 | 0x0b8a9af27991fab1cd7588bb446d7da58b0cd322 | No |
| 200 | 0x2a0dba28f5dce24b6bf4f1eff8e241f13fbd0c8a | No |
| 200 | 0xbc37544b7ed39c421050f76b4c54a7b2edec8bd5 | No |
| 200 | 0x4f6976bee5233fa69375ef2ed3bc718492656af2 | No |
| 200 | 0x0a7a8ac37eaa98a51f7493de2f17136114241888 | No |
| 200 | 0xe4b969e41dbba2f996cfbddf76e28acaa5980124 | No |
| 200 | 0x5e82a9cb439186817e98ac27d3b09ea8f7697ed3 | No |
| 200 | 0xb6157c624e60242e760a25fb9751f540bfb89860 | No |
| 200 | 0xac10af1fdc7b9c90d31d2a38a3c449d0602ebd3c | No |
| 200 | 0x593b63a2b0e8083b990758ddf90274fdc79da6d4 | No |
| 200 | 0xd4c8fd68bd0beb3980d1cdf3b345de3098c12c5c | No |
| 200 | 0x453f884b2f6897609897208789b81ec529b5acb7 | No |
| 200 | 0x0e252b493059d7c2354a1e385a5bb4b16b28f360 | No |
| 200 | 0x467e8cab0f3f68240ef071220787b4e7c25a2794 | No |
| 200 | 0x63c08ad36aa94e93b1328e0d051b0c6013388c17 | No |
| 200 | 0x51abed3a3f912cfd4f5e4f20f365911cfbd6313f | No |
| 200 | 0x94e2fcc3d3c1a2cd539ab92d8ffc1b7d52ce5b24 | No |
| 200 | 0x222d033cbaecc1b5708fb5832343d406599029e3 | No |
| 200 | 0xea005c430d0da9805d2571002b580fd546f1b7b3 | No |
| 200 | 0xebc9e9ebad15f897b930aefa42457923123ef63a | No |
| 200 | 0x103932ca9f2168b695c62dad373440ee3b99cf16 | No |
| 200 | 0x922847b8781ffbefbadcc4be34475521b2990647 | No |
| 200 | 0x67787690e40dd6140a9a8eadb824081201b74a6a | No |
| 200 | 0x92f411d3ffa8c8171417a790e61bd0184b559410 | No |
| 200 | 0x62070a718331e4de1dccd6aaa0518380772ed597 | No |
| 200 | 0xd9d2a1ab0b862606d3a148559129260e9cd8792d | No |
| 200 | 0x33608f742021ccb80da1ceb88c9e9961c0aa5e11 | No |
| 200 | 0x751ade303373066fb25155ee10941f60ff677b04 | No |
| 200 | 0x6cca5d8f59ea14c943ef09005d951784eeb2a0d5 | No |
| 200 | 0x006c6af83451fd0a360d61e2c8a6f55fa82a5e2c | No |
| 200 | 0xb549a6485e80416c7bc188b8d9c826bf2baf6e31 | No |
| 200 | 0x6db3bd7f6430f927635e925cb91a2f441af78c5e | No |
| 200 | 0x41a1d604fbf439d03a2e59f630a478267cb36a24 | No |
| 200 | 0xb3104481efb738290fe51969db8852f923c257d9 | No |
| 200 | 0x000000aaee6a496aaf7b7452518781786313400f | No |
| 200 | 0xbbbc256e654e3528d2206c386b8bd251022b1103 | No |
| 200 | 0xe789b366fceab6ba55cde7bb0a5099929b6e1de4 | No |
| 200 | 0x0fc79578435251b124698ccba803a405a1d6dc2d | No |
| 200 | 0xdadf852599f3a64fbd38a27990b95febe5274a9d | No |
| 200 | 0x3c62578838f4a437a382e3086d535592169516c1 | No |
| 200 | 0x326cbfda6e137602269225e56eb0201c94a0d3ad | No |
| 200 | 0x2acb9e88c05bd5ba50ad922541bea4a4e667245f | No |

| | | |
|---|---|---|
| 200 | 0xfd304fde6bb74b6e6ccfed97fcce555567518b61 | No |
| 200 | 0x5666f0ed37979ee81de8d0da60a029e8bc595e0a | No |
| 200 | 0xadaf43447d136d8569a461ae7523d325bd24f741 | No |
| 200 | 0x4ad8219101fff956cf8303d3192407855cdcf68a | No |
| 200 | 0xafe60b61a33da4c5b6d78dd61796695d7e7434e0 | No |
| 200 | 0x419dd42dac7cc09ac40573001e465c6215216eda | No |
| 200 | 0xe50fda549363898499a88f7182f3b609612ca968 | No |
| 200 | 0x0cb208da244a36ac65956c5fedd1a2d6b93b9d29 | No |
| 200 | 0xf8d5c3a7a6a9dd917adda132bee3bb8559537e2b | No |
| 200 | 0xc1dfa8f9e1304c18d94055094c9d860abc78484c | No |
| 200 | 0xe0d4e9d5c891e9f894f8d2efc6a468ca6a38a229 | No |
| 200 | 0xd65fa644fa87506159e3358523080990d3a553d3 | No |
| 200 | 0x1b193a88afb64fabf51f60c68358ce3745456c63 | No |
| 200 | 0xfc60e8ca6e9473e82748eb0f5bac56129159ec32 | No |
| 200 | 0x405795b4137256c39ecb003e14cf024b62dbb491 | No |
| 200 | 0xc067c0fed8cebc77773852cdbf3790c71cbd8f93 | No |
| 200 | 0xb41490922a73c2090cea5d64f6aba42e70b1c01e | No |
| 200 | 0xe48dc55c0616a0540ac3e6af1f51c7cfec11a46d | No |
| 200 | 0x450c0c6360122534b4ad2b4e79610d93a33f4631 | No |
| 200 | 0xaa196e645ef3cf3543370db8c6269517324d4a90 | No |
| 200 | 0xd551bb5c39a3ba6a9ff938faac5e844cc4932828 | No |
| 200 | 0x67b688ec81cd080cc5d224713906a5dd9398c6be | No |
| 200 | 0x4e124b6bcc4718e69e280891186b045f4ade48d1 | No |
| 200 | 0x77c27492221f8dd9cb6c4c2be2038965689d05e8 | No |
| 200 | 0xe348406586edea6f22891b7af55982cd01f65206 | No |
| 200 | 0x415028c732380116361c3b28f61e7c9221201d70 | No |
| 200 | 0x9facdd1a64932ae597f39b11679f63804601bfd5 | No |
| 200 | 0x9a0663b08d3cc9808505ffd1e39eac7715d9b87b | No |
| 200 | 0xeec0879e55ede1075f847ba2cb30a96db66dbc37 | No |
| 200 | 0x6a53c31946b720adef42828c0569655830e326a0 | No |
| 200 | 0x3a98d662fe55bd7b700edb91470b314944e4681a | No |
| 200 | 0xde368d6377f0a63f2289f8729cc950266a8c8863 | No |
| 200 | 0xad2fb03219861512896a7c4343912546c1b26d8d | No |
| 200 | 0x3f2c367170b8e7b3cb81308a39acc2bbd1986841 | No |
| 200 | 0xd16f057a8f2671a02ce3015c2c6f2c80628c0135 | No |
| 200 | 0x841169108f8481d5cc8847311dafc46d94a178da | No |
| 200 | 0x781dca8f78ba185d07d41aed65288e7d6f57d6ce | No |
| 200 | 0xcddc9d0b59f409a0dbde321f0ae30e01a1324ce8 | No |
| 200 | 0xf14725f5cda9042a485e6778aaea375d9886ff5e | No |
| 200 | 0xcb01ae4f238d7d56afed5e0a2229ea5362eec3c3 | No |
| 200 | 0x8cad3ca859f2a0b730be9167a02325b3f9417d29 | No |
| 200 | 0x36257fa1ecc8664d384e102d4712226d1fb7ccc5 | No |
| 200 | 0x6ae33c45d58d2d07b8cec789f2e59b3c3a88362a | No |

| | | |
|---|---|---|
| 200 | 0x3e18899b14471353d7a1a8c450211b6cba1785eb | No |
| 200 | 0x119070e0f2273976796722503d7f76f51dafede6 | No |
| 200 | 0xa2454a08ad5f98c4428af0e5ccd2abacabb2df3c | No |
| 200 | 0x788bb1543e48facf44f329f4def4e165e38c881f | No |
| 200 | 0xe8dc3cb3970c888bf3453dd63ea2c9b237ae8e96 | No |
| 200 | 0xe7e915acae7a88a9679ca3c395eefbe9664d6630 | No |
| 200 | 0xd1e5ed5b50fe74eb89151e9071e3cf11f85ad488 | No |
| 200 | 0x575f36ca022e143545d4da9846cb63b992f53fce | No |
| 200 | 0x5fbbc421eaf933c8dc78fb04679e7e1941a1c24c | No |
| 200 | 0x7c7cb228f8a13c7939f3aa20056f7ebbdc35a67a | No |
| 200 | 0xd3737b62b55e90952987d2e5adef2bf1558e770a | No |
| 200 | 0x11885e464a2fd59ba061b47d4079db8a80fd0237 | No |
| 200 | 0x9eab7beb9225c8c299756173778d2659f221fec6 | No |
| 200 | 0x19dfb110b6f6f5f6d7c40bb580b62b3816a660f8 | No |
| 200 | 0xffc15d7b5a8f900b2437f466bde6d47c2aa2649c | No |
| 200 | 0x93a872ec48a4c24bc095ea88f6f7c34453d78ad9 | No |
| 200 | 0x24c4d9a64b85f4c064f26b84f251c001aeac7e80 | No |
| 200 | 0x57d7e91f11ad7b5d2f261911d6fdc49af538a9e9 | No |
| 200 | 0x2d1ea470bc80318bb9b16b21c62e9bc464015c89 | No |
| 200 | 0xdf3c93ade82ffe398a3fa5555389924d254f778d | No |
| 200 | 0x83ce6cdf2c3349e82e2bbe2de26271c46918ceb8 | No |
| 200 | 0x7000215bee875c5651f7478d91bd1a9775b6d2ee | No |
| 200 | 0xab5cb892109510e8fb51b81c4f15610339105bba | No |
| 200 | 0xaec4354f092dd1a49183c0dabbb202b8322ee676 | No |
| 200 | 0x0ea8a3986d1d819b0b73edea7123e2727482375e | No |
| 200 | 0x6a4b1b57abeb2a0fc2aa338d207e843b889d4503 | No |
| 200 | 0x3914f26b36d1b3f6670f31a7d86bbb6d6e337f0d | No |
| 200 | 0x53f217af8a826752eb939c12dbfdbdd41919ece9 | No |
| 200 | 0x86ce4f40aeb1c62aa310c2b5ee9ccac081763a14 | No |
| 200 | 0x62c7bedf785a18e1410a178434b9b4fcbd2a6287 | No |
| 200 | 0x7118c9a99bbb4edc19092a72e27aa62e1ec28bdd | No |
| 200 | 0xada97d6870a0d75745735d2335ce3c1987b2747c | No |
| 200 | 0x718ee5555949667f527f06c568789cea3a97fbef | No |
| 200 | 0x84ed5bf5cdb800c0ab18d30d820bc45b7dc14b0f | No |
| 200 | 0x9049b5833f1a24b146c0ca3d3f902031293ac8b0 | No |
| 200 | 0x49b8ccf5ed0e6f3fda5b98ea5240a85f3689d37e | No |
| 200 | 0x0df50fcdabc738fedeef054e9bdcf6921be774aa | No |
| 200 | 0x3dc0dcdc9808f5dd2f0ebd2d02a9daa0bfce140d | No |
| 200 | 0xdce43bc9a059c275dcea3726dfba96f8957196a6 | No |
| 200 | 0x6fec126964bf7c9cc19a284d7e8b7dd32877d81c | No |
| 200 | 0x281e6b5292546c98840e7d88be7bc0ac001d362e | No |
| 200 | 0x4a52a295decb2b864ac2a348b05b85f69f028530 | No |
| 200 | 0xfc21a9a2157ae51ccafdf56ca0ea4949f065373f | No |

| | 200 | 0x56b42a4f1f6f79ec07b5700d5276ece24755f6bd | No |
|---|---|---|---|
| | 200 | 0xe0fd8a5c4238cec060853331507daf60942de9dd | No |
| | 200 | 0xd98f06e957277a68bc48f68a0529bd1eec3a7a41 | No |
| | 200 | 0xd15d0cc22ea1ac85920c88a332ddaba1404d0156 | No |
| | 200 | 0x94cd1ba07779454e4e094d43a1e0f105d5370684 | No |
| | 200 | 0x458d6212af874d0d2b4272fdeeb07e9592260afc | No |
| | 200 | 0x4bf5170674f586c4522303df70af2eef89a82e1c | No |
| | 200 | 0xbeeb168f16d2f44e541efcea9a36695c4042b1ff | No |
| | 200 | 0x0c221c535721d7909424d60c6c4943b605713ecb | No |
| | 200 | 0xb867ace564383bf80aeb07d3c0da220938b3fb1b | No |
| | 200 | 0x3351e1a9c3b375fdd6b69c91b7572045321733a2 | No |
| | 200 | 0x3bb5b88f8a51d7192044ad94539e8450675f0a6c | No |
| | 200 | 0xbf95cd799afd7f6e1966a6c06183f940618ff0f6 | No |
| | 200 | 0x52ba8a164944adc08daa88e9584ef69bf77619c0 | No |
| | 200 | 0x6b1a689b970fdacdd78ec3d1acae1b118694ae18 | No |
| | 200 | 0x465a976b1fbb6244639d5cab4d64d9d50e9fd91b | No |
| | 200 | 0xaae2b1a243827ae93c59a0738fce17ce02f78f28 | No |
| | 200 | 0xc2e23b012a7971f1f7bc7e28c1e84f33333d5a67 | No |
| | 200 | 0x34a8ab8e23e8f3728a6f8aae1213064d55cbce09 | No |
| | 200 | 0x48684e9f6db3c23359175057679898d0ee79e7e9 | No |
| | 200 | 0xe8054719d9a9a6c35d0f14eb0ef0f650fe77da44 | No |
| | 200 | 0x9fbcf9e4e76de8fedf9540d6ba582a1e13d5c6bc | No |
| | 200 | 0xe2e5ec6dfcf31bbaadf731280be460367c6fdcb6 | No |
| | 200 | 0xf5fd1d60168e2491f29ff3a9f01e6fa68012d6a2 | No |
| | 200 | 0xf383e875a044c639f35a5653625c39c6c69b34c7 | No |
| | 200 | 0x929d70c5b88dda546c3f7d9d34934487367f533c | No |
| | 200 | 0x6b5b7e2f1a5878df7c56e9ccde690342768da9e2 | No |
| | 200 | 0x0716ac4dd33c363a7cee7d2610272331f9313f38 | No |
| | 200 | 0xa9f259927bdef26e1a3e2c5de11025bce3165ae0 | No |
| | 200 | 0xd5c10b7a4fad0ebf4781293eb926ae35ea0b256c | No |
| | 200 | 0x1637347f048eda3efafc3145bc4f4ae139f4e101 | No |
| | 200 | 0x1168ed13bbc78ad6fc865859e223d12c17224c92 | No |
| | 200 | 0x12a2c8cd4b7889632d2cfcd3a6f88f18785082fc | No |
| | 200 | 0xdf2b451d38bd8294813f5ddd13d8abc1eaf4aba5 | No |
| | 200 | 0x192131b0b101aceb8abde196a7b149779277a309 | No |
| | 200 | 0xf885405ec839d48d42b78ab73233365447120326 | No |
| | 200 | 0x2ff6dfae47e20c6de12e21329358e89d37972d0d | No |
| | 200 | 0x042804555520b7e4ae9336e8601fb6846f731df6 | No |
| | 200 | 0xe15acdd541e4a44482518691b09a1da14cbca62e | No |
| | 200 | 0x1805b8f84e5ce5c371919fe0359bfca9f5e2d297 | No |
| | 200 | 0x61aa8e06d01e90812cc0444555e64e798947a76a | No |
| | 200 | 0xd59d1856176fdc0691bdbcbbbda8bbe67651b09e | No |
| | 200 | 0x63b91938f983380e2766f3f800f83b17327cb845 | No |

| | 200 | 0x1607d7abb4a10177e1c8e147e34269036b950b86 | No |
|---|---|---|---|
| | 200 | 0xd88f43e3691e89c915000cf4b15abcdaff4a204e | No |
| | 200 | 0x0804a36fb4a95fc3a8efc8bc2ad8bdb0c6a48fbf | No |
| | 200 | 0x1c06f3ed8325379779b328534b00f770d79357bd | No |
| | 200 | 0x8ed39da0c99d56d6f02648de5e7dd37ae4896f6f | No |
| | 200 | 0xa7f14509618dbf209439b9511bb683d3239051a1 | No |
| | 200 | 0xca7bd976ccc3e0860c431f76460d97e5ff822a16 | No |
| | 200 | 0x26b3f0aafc0b4e265c5f789c9ed3139e72eb8d65 | No |
| | 200 | 0x67f38b53c3ad78f045f75c805defea7086711e75 | No |
| | 200 | 0x8ad28737bb6f86a5563ae207fe4d01192b6312b0 | No |
| | 200 | 0x985b28eb7e3c6a065e35ac59f5dbf7e6fb5c81e9 | No |
| | 200 | 0x84cfbf5e794d1f1efe89201fa1e734a1a9f8a509 | No |
| | 200 | 0x2292910ffe72a46fe8e409204e3abc7289670290 | No |
| | 200 | 0xf78108c9bbaf466dd96be41be728fe3220b37119 | No |
| | 200 | 0x5931fade8b9da3c87dd4c60723930ecf8bda9da6 | No |
| | 200 | 0x622575656b0f046fd48260ab9d967efc3a94b37f | No |
| | 200 | 0xd133efa9a7a79804cbd8464f477c83369d2c3035 | No |
| | 200 | 0xa6f580bff8863aa4aa3aeb92f75cd8f8afbbff20 | No |
| | 200 | 0xcf10ca2f0c1b2097c9ef7cfcd88a8276c95b442a | No |
| | 200 | 0x277154b5138fdd52ad4acf7d38834bde52606012 | No |
| | 200 | 0xcd538e1f3c5fd2b8801eed55a8320735b104f627 | No |
| | 200 | 0xb56a1ebd50d92cd20190178caf92386efb55a5bf | No |
| | 200 | 0x1bff412b4dcacc0bf61b9f18f8cfd45607a5a893 | No |
| | 200 | 0xc522309b8ee1284e477cd5d4a06695ddcdccff3c | No |
| | 200 | 0x5d47e871f81f84d3154aec772bcce14973112c69 | No |
| | 200 | 0xc88e58f6072ba438103d885be0785200dd17924c | No |
| | 200 | 0x1ae130cf6e2209c3c73dffff52ee13c385b81487 | No |
| | 200 | 0x50778b6063d4d993fee431746c601bd63cf09779 | No |
| | 200 | 0xf0eaa5e6a436f49f507487f1ad073822a4276c48 | No |
| | 200 | 0x9b75a3ed26b630a61747b9daec777c390c75ad5b | No |
| | 200 | 0x961f3d1ee7d0a85d5f4129b45d2a77258b11f385 | No |
| | 200 | 0xb8601dcc453425aa2ae92526179ec77998811b52 | No |
| | 200 | 0xd427023fddd294d0fc7813b2e9114eaa73914f38 | No |
| | 200 | 0x34d5101e011f009b13c7b453d434a12d94013691 | No |
| | 200 | 0x25875ffc03f548bbd6e3d1b0166e89a55a422fd7 | No |
| | 200 | 0x2b492ef9ac4020ef9076d85829c4094629158dd6 | No |
| | 200 | 0x4b8764655b075ac27fe4eb865d9a84d6038353ad | No |
| | 200 | 0x79618203976fb95b617853b48337065c015d5854 | No |
| | 200 | 0xd0ef15eb86b07e5a7dfb42b9e9c6643dbd0c5390 | No |
| | 200 | 0x63e9d57fc0d7bf0cc4a9b196965df8fb27bde800 | No |
| | 200 | 0xefed82931d9e6409c11fad75271d1c44342901d4 | No |
| | 200 | 0x7481a79396c99af5fba5c8cbfce362928530e6f6 | No |
| | 200 | 0xf63661fce486dc9bae5be5f49adb0dc07cd559fd | No |

| 200 | 0x8b379667f766acec8311308b40372f93575be5f6 | No |
|---|---|---|
| 200 | 0xb46c70e04ac8df4051ed3c694d8f8014536b052c | No |
| 200 | 0xd54fd811f875e5bdeadfade9e456d7e1afa84b8b | No |
| 200 | 0xc5382940e9e4af7a2abc71058e64153725225c7c | No |
| 200 | 0xf94637c8ca45c93584c4a0a679ce821860aadd63 | No |
| 200 | 0x28ea8cea112960691463cd43a6b9aaa0b34b14d5 | No |
| 200 | 0xb31d10e4e36ab297f0afff42175005780cdc0719 | No |
| 200 | 0x3ebf0f20d532dae4b74d5e456b8e58ce08c0b358 | No |
| 200 | 0x4766ce671e2a35bc1d20b35a6dfd0022b95e5c05 | No |
| 200 | 0x96b3ebbd514ef199d7ce243a04308ca9e9eaf4b2 | No |
| 200 | 0x5ebae16be177ce5b9fb061039788e1e50845a0af | No |
| 200 | 0xc104f43c75bc1dee0b13b625cfba899fec599981 | No |
| 200 | 0x8a0f4b3bb9561e5c167af9d9d1bf6ba39b16d12c | No |
| 200 | 0x6d4868ce664553d2a7c402e097bdc0275ea43e3f | No |
| 200 | 0x5c4ebc8b77981e45862c1216a44c7d1318274600 | No |
| 200 | 0xfce1142d0ca911a824ac24fdb967978d844ce0b5 | No |
| 200 | 0x48cb7e866621377d258439ff4c6868eebcb4fbb7 | No |
| 200 | 0xafd054d0993a114909428fa324aeb52159d5b6bc | No |
| 200 | 0xbde14de418a98b4885d089b8cbed3d55a799bcd7 | No |
| 200 | 0xb6f5a9db10f26b6bcf03fef5abfc6e0eb3809132 | No |
| 200 | 0x273b549663c429831f2c452078c0a3c12c1bab00 | No |
| 200 | 0x8cd2283f820aab7a407c9f5a8c38b247539b5488 | No |
| 200 | 0x7d99a23a67097e9b7b23b186847918eb7eb81fbe | No |
| 200 | 0x7da0047f7801d88cd6d3731c75621a2d03eaf441 | No |
| 200 | 0x11b7afa4bb1c5babd2fb1a9868de384eac7b7683 | No |
| 200 | 0xc0bae978b7c6af40e2f1b99a0a757c64acb1b272 | No |
| 200 | 0x85c2090fd6f693733b6243e0ab85deda795fc86e | No |
| 200 | 0xf325829ab19835e8dded45712e45e31263921dad | No |
| 200 | 0x957f32f85e5c1430c6de759da1d375c148578832 | No |
| 200 | 0x589267a56dc8ac91638a304992be73a202dcd6ad | No |
| 200 | 0x150dbfea41fce78fe80c582f7a3bc601ff22e4b5 | No |
| 200 | 0x0dc9ba24043e1434f3a3d5a5bbc6e4e4731c28d1 | No |
| 200 | 0x25339d5c3d2ca5b5792849a872f9d83c3c390a08 | No |
| 200 | 0x8a7f3f3ed56b65c16ad84d51f3c84425686f467b | No |
| 200 | 0xbdaaec2bd3aaa7d7dc7bbb1632ea8407a0400ac8 | No |
| 200 | 0xf28994d6a9f07b807fc01baf10b133306b8c6643 | No |
| 200 | 0xcec392b3997dde69be74b1829115c9deba4a4e28 | No |
| 200 | 0xbc5d7114cafc70de94e7d1281e2ef601dd6a4476 | No |
| 200 | 0x07df8809a8b7ae2933a8392f6665c26158d211af | No |
| 200 | 0x0f0f2599f2af36de9cf3affea794e0522d00da1a | No |
| 200 | 0x514a57da18beeb9e72f01e04a156b2b1004e36b6 | No |
| 200 | 0xd9909cee1db68a9a0254fa3549a5ce3c0b686d82 | No |
| 200 | 0xa97677cf4a14230890e46a665594e122745cce50 | No |

| 200 | 0x10554b681bfe3245284f4f428411e0959648773f | No |
| --- | --- | --- |
| 200 | 0xa85768b8b11e93d814d41e0cb67fdde91de26dae | No |
| 200 | 0x401253771a4ce1bb43cc4aba040041a1df5708b8 | No |
| 200 | 0x044b20f19007b186727b2edea7d202346d0e8b73 | No |
| 200 | 0xe0d044016af75fb5b2e2bed5e89ece0abeae0835 | No |
| 200 | 0x6341ea9206e768c183aeb9f402b4fa552afd2a30 | No |
| 200 | 0x3ea4ed94d0dff5efc87a58458305b711ed45c6b3 | No |
| 200 | 0x4c8f17b7d9a735a6fec6b3464f4efe2e0f092cad | No |
| 200 | 0x8e8c9b44cb802348fcab25af15dab7bac5ee0237 | No |
| 200 | 0x25228b407dbc96df68ae50520911df5b65ba8d72 | No |
| 200 | 0x98362ebe5530fc07574b071c744e00099565337d | No |
| 200 | 0x98af6de31bb4fcc6f754d371be10dcf74de42d37 | No |
| 200 | 0xcb6270a0c1ed0a34cb3d355c5e8b5cd000ff8c3d | No |
| 200 | 0x8cc6a3b4eabdedeeaba36216a09f5e43290c7ca5 | No |
| 200 | 0x39af36e8fdc6c384fc79ee03894b5cfd52488b5d | No |
| 200 | 0x7340df9bf34d483679ab51160518e6614d1141cb | No |
| 200 | 0x40c4a7f6c109ff62c12a6daa95d6bf3ba38bddc6 | No |
| 200 | 0xfb9d7a4f33206d9f79cb3786a1e1f5cb0a0aa666 | No |
| 200 | 0x1a6073623f7428b02f42e52fe97c5d2a42a67d5c | No |
| 200 | 0x09b634167943f157d1f6f76400b8ccbeba16a353 | No |
| 200 | 0xd606eaffa4e48742f7674e3c34ea730b6129f435 | No |
| 200 | 0xab8010e8b6ca23fde2119d76b2875cbcf51ca73b | No |
| 200 | 0xb9d800cf1e46eeb00cd1c15a887a2c2e049c30eb | No |
| 200 | 0xdf211065d33c6907aef314bd23d2f09a1ccd9615 | No |
| 200 | 0x428359c7bd1440358abe8dda13efafbf737c8567 | No |
| 200 | 0x22021bb4404a637cc82cbff53bd30f9c16083095 | No |
| 200 | 0x88fccd2564750e38e15a243868b2631031c2b8e3 | No |
| 200 | 0xb82f17b45187e0dd5a2c4b5b41072c166def9acc | No |
| 200 | 0xf3526faf80fdf837fd11be8061e690db2ad67327 | No |
| 200 | 0x27492703e18f7ab987d57c1e92d9e5d16d35b163 | No |
| 200 | 0xc79b8db04038990c5db26db2df8b96bed45dfb99 | No |
| 200 | 0xd3efbdcb53f20bc3be547a17bcc831b2feab8c4f | No |
| 200 | 0xd8b5d786fbf8f551936843a8967eb419185cdd1e | No |
| 200 | 0xcefb15ebdefefbb1cfb876f484f9c5064a03b0c3 | No |
| 200 | 0xd9e8ef17c3244dbefd510752459da340db525d3c | No |
| 200 | 0xc972e1fc6c5df90759b46e81c713fca5171737ff | No |
| 200 | 0x6642d3e9bc760692a94f7b21e2e439f1f4f2d5f4 | No |
| 200 | 0xd45557e509351fb13a67be4deac5a1a4d80029cf | No |
| 200 | 0x4473bca2465214b103d8b06731114005a472c4cf | No |
| 200 | 0xd6181153504a7469d8d688d08de9e5f83103f462 | No |
| 200 | 0x5e2e5c0f3c2c5d7c15975674756c3a8373b8d156 | No |
| 200 | 0x6136d510529d70ab2ce8cb0f3f2d562b2ec88efd | No |
| 200 | 0x5d1cf7f96bdc3415adb04889a22d0bb5917c8a98 | No |

| | 200 | 0x9e693a1df123757fe9fb3d8bbdaf4d7b91656fc9 | No |
|---|---|---|---|
| | 200 | 0xe0c6375a7d408f139cb72751d06c6aa0a703efbd | No |
| | 200 | 0xeefe6232138111ee5e5508932b35b2f020c49738 | No |
| | 200 | 0xd580da51f89682af0b5bc373d90fe74cfef89c40 | No |
| | 200 | 0x9e5eb18f37e61bd7d1e7756d1e6428dc3d2b5ca1 | No |
| | 200 | 0xb9e2341d9a6bbb9d76823e7ccee25565f16b010b | No |
| | 200 | 0x97198383825598ddad25fc508634554e242a5c1d | No |
| | 200 | 0x0d3c7e9b794a52fda4fa68b25d83f30583c525d9 | No |
| | 200 | 0x7f4852c9316d233fab43cb046f0950143a903892 | No |
| | 200 | 0x119f7f8c7bea68b76e4ddede954ff97dac259874 | No |
| | 200 | 0xdbd59496698952e603f9a75335304be1a8932e65 | No |
| | 200 | 0xccc82bc07ec1f5ddb535d3aa602ddc4d704c983a | No |
| | 200 | 0xa85e18fbf1c35dc6725f87b0d688d90741729bf4 | No |
| | 200 | 0x7f7606e838fb48be211dd77daba236ad4af34125 | No |
| | 200 | 0xebb32760f86b6015f3e36216ac444fbc8d658260 | No |
| | 200 | 0x0cecd16bbb1dd65ef5452685f5b1584e79418e18 | No |
| | 200 | 0xf48ed20ff96ac031de925190e1185b7244b9bd6e | No |
| | 200 | 0x2379466c0d5e2af8e49590130f8405c2a5905609 | No |
| | 200 | 0x5b456152a50c38b2ee6b049ab04dbb0f39e5a6d5 | No |
| | 200 | 0x0e9b5d7489584d245a3d716a0a82c2681667dedc | No |
| | 200 | 0xfca67f8ad702b833d0944722be8e8b89522598b5 | No |
| | 200 | 0x893a425a61e77ddf4208b321555b7b58b9adedbc | No |
| | 200 | 0xe09f56995fdc7fba70b937379e5b0f5007e7fa0d | No |
| | 200 | 0x31e553691336c11da2f028977cb572a2c6a789e1 | No |
| | 200 | 0x02b9e4f3d8aa0483fa3188f1414571b1014f2f34 | No |
| | 200 | 0xdbae327dd230c6e11c1a11e0bb48c5717261a77d | No |
| | 200 | 0x7b2e78d4dfaaba045a167a70da285e30e8fca196 | No |
| | 200 | 0x0766db179949f26948dd94e700b7361c5562fe72 | No |
| | 200 | 0xff60f6fcf3a763c5d53771d6aa9ec1b5cc022854 | No |
| | 200 | 0x57b174839cbd0a503b9dfcb655e4f4b1b47b3296 | No |
| | 200 | 0xb12bfe6db13394a830fd553edbdb9a33d5320ad8 | No |
| | 200 | 0x923f9e4e8af380c3a344d6391ba1172c27a2093a | No |
| | 200 | 0x2f2e52421adb652d9f40fe4a740ad0aa920bdd03 | No |
| | 200 | 0xfceac7a1c25fc86b64071c290b3301db36889457 | No |
| | 200 | 0x134e153c6cfd3afdf490dd99182c69d100be73f6 | No |
| | 200 | 0xb3050d691b6c66526496945698c2d15130b43305 | No |
| | 200 | 0x23eb4432d583a1238ffe8e17399cfbbaa894d8a0 | No |
| | 200 | 0xfba65e98116c771a80acf7cae9589dd2bbdb19ed | No |
| | 200 | 0xb8820d0854963395e7daba663a940ecffb318585 | No |
| | 200 | 0x4d266a3256c7449fe89a0f4ce823c0064121486d | No |
| | 200 | 0x18c70685f067a14f54c65b855572d6162e7d2e22 | No |
| | 200 | 0xf6f91be32adbcb1a71da0c9911eb292057edf39a | No |
| | 200 | 0x2277cbe7277b2c28c9cc9d45204fc6edeffd6f76 | No |

| | 200 | 0xd2edf66b0019182027e1eeeb1d7d3338735a618b | No |
|---|---|---|---|
| | 200 | 0x45a86d536e8b47ec670b63ab8213bcf48bd1fda1 | No |
| | 200 | 0x7b6997f5e1267afae6a520548d3f37fcc86bc78e | No |
| | 200 | 0x21a6014caa71f91eca9e00b863e01188d81f6c6e | No |
| | 200 | 0x0a60665a423aa51d56fa06b2e603264407d8c4cd | No |
| | 200 | 0x6d9ec274941002c2214c1adce35f77d732778c69 | No |
| | 200 | 0xb41665c944d898dd4e903d14a756372f06f680f2 | No |
| | 200 | 0x73e205127b97b6ba8c7bc07d279110eea284df3c | No |
| | 200 | 0x2c310830b9743a5254ee0fc71fcd1c2085e1f486 | No |
| | 200 | 0x36bcd98acee3b2c26738011ba3248b11d2150e4d | No |
| | 200 | 0xcd5f04baa542bc7e6977f6b39f0e59b0277ac688 | No |
| | 200 | 0x4f25d11fd269e8dcb04dedd2bcd365a26314b01b | No |
| | 200 | 0x9bc80ad98312634e5b1c1df94e7d5e6d6194deea | No |
| | 200 | 0xcf88fa6ee6d111b04be9b06ef6fad6bd6691b88c | No |
| | 200 | 0xa020d3beee86abd2676a5cb198c3f285f1ac1124 | No |
| | 200 | 0xa4ed19202f99201bc531bf1d665458fa8a24d217 | No |
| | 200 | 0x28f46f9b5ae6b305257b3fb53e4e20eb0b058ba9 | No |
| | 200 | 0x6c9602a24e4dd17265a8fbdf9a8343eca75b1cc1 | No |
| | 200 | 0x2ea9905f2cfee16561f441a11fa2a5401fa89c78 | No |
| | 200 | 0x5bac7dd88b11dac7f12cc0e62bf37deaccb2762c | No |
| | 200 | 0xc6e6c594bf17fb1696ef69e86afd709bae1b4fe1 | No |
| | 200 | 0x470571d2df0d9af6d019aa86642cc3a5499de59f | No |
| | 200 | 0x073cb8a523f07e1a1097fa1cbd3c5e734ea66982 | No |
| | 200 | 0x97c3b55cdcf9db7368acf06b70d36df5f634a702 | No |
| | 200 | 0x507361be3dfc9fc5758f173bbce81fbe8979835d | No |
| | 200 | 0xaf421bd1a229296013958844a22c86dbfd1d84a3 | No |
| | 200 | 0xaa08256d6b6029e9a8f584d4cedbee3dee7a7260 | No |
| | 200 | 0x546987ad468ed3f15a948c3da3bf4cad283d94c8 | No |
| | 200 | 0xf1b9ec5d5236d8d9418765731bfb77d5923cb827 | No |
| | 200 | 0x5c91c9169faac06b1e096253ecad5ed4724107d8 | No |
| | 200 | 0x3ddfea0306b46323d2564001c515707052d2d816 | No |
| | 200 | 0xe3946cdaa54e163244ef1d4ccf478a3a5193cf85 | No |
| | 200 | 0x5f991bf6319518e4a66a6d7c6a2dda052c755533 | No |
| | 200 | 0xa83110d94f9192c981b6ff41e80230c146ed6ed0 | No |
| | 200 | 0x6725b8971eee2afcbd0b0c20244f142a0c5763eb | No |
| | 200 | 0xefb0418a909fbc08649cb2a9958c2fc33b40cf68 | No |
| | 200 | 0xeea7c7b7dbd097351c2dcceb216fea4c8e7f49ae | No |
| | 200 | 0xe9215d24f522fbe8a6c6da161de3e3737cf5354f | No |
| | 200 | 0x3ddbbbb4c18f1e745a3f65ffc84e9197629ac6b4 | No |
| | 200 | 0x6db8eecca710d0ae597be803a2ec95160800c36e | No |
| | 200 | 0x606307ea86684c9ea1cf6c25ebe05f58b84a6f98 | No |
| | 200 | 0x784710f45be4fb485a35336792199787e1376dd1 | No |
| | 200 | 0x44ea52b3aaa151300d401e017799e9c0cf09f458 | No |

| | 200 | 0x3b040a815a9e47e7c7b4d7a2acd0425eb97509a4 | No |
|---|---|---|---|
| | 200 | 0x8adb7bbac9f30cfeada6e0f207f37b6a6bacc526 | No |
| | 200 | 0x65c07117bad3a4bd40b962f8f5748bb47aeb18e2 | No |
| | 200 | 0xbbfbf78462e93af48be5c5c0edbeeae2a96bf4b2 | No |
| | 200 | 0x3e2db5ffa223492e8f6db93b99f4831903f11b43 | No |
| | 200 | 0xaa0306838f10eb95a4b9f23bf9a1d5dd5c5e7bc2 | No |
| | 200 | 0x9ce4b49b5454e61c37bc39e0ee0fc11855356483 | No |
| | 200 | 0x8f6afa331e479894cfaa7d87dbecc046f5f5570b | No |
| | 200 | 0x3fd74339c22d65e7658ad88db2680cc06ca51d6c | No |
| | 200 | 0x86cd2844865645cadc92a4cef4bffb8eb0cdca2a | No |
| | 200 | 0x7321fbcd4282cfed5a8d94b6d4fcdc2182c24045 | No |
| | 200 | 0xa3e65fec94764d08803c7bb1c0ab3ab4fe629d1c | No |
| | 200 | 0x273144ced019a95de8036d6f553bedfa1634be23 | No |
| | 200 | 0x556fc0ebcaae12c9457a106973861a610047cfa8 | No |
| | 200 | 0x523f8f8bda9b8dfbb5818883c1f4664a6d0bffc2 | No |
| | 200 | 0x17bb20f615a528d54a73397bf6d158362354511e | No |
| | 200 | 0x438fd06f72e6e1db6c5fb0133cf94cb380d877b1 | No |
| | 200 | 0x1d703d632d5d355f9b01e275189e49b21e38e8b9 | No |
| | 200 | 0xb0fad1cc39df481c2f17c5375f313e19ffdab02e | No |
| | 200 | 0x9531004793cedb12eb28fcea316ed2b29bc0d2a8 | No |
| | 200 | 0xdf3084e05521121135adeb8d076e4e98246fd78e | No |
| | 200 | 0x556a5724ad44e676c98cca0ec97663d13f0818b9 | No |
| | 200 | 0xce21bcb6cc0907b0f986c5cbdbb08b4d8acd9cd7 | No |
| | 200 | 0x1188abc1f9091f93e442200db92a61c7f557b806 | No |
| | 200 | 0x51a992dec8891ab7b98d2acb4af9065b5899ce48 | No |
| | 200 | 0x01c53914dd3a679213bf7b04182dd16738752d23 | No |
| | 200 | 0xd88f5cb3704eca5f10f8d9befdb2221b705217a5 | No |
| | 200 | 0x4d9b9f421d41099169e61789f696b5764e1b5eea | No |
| | 200 | 0x5ce1336f4d714766452da9bedf55def65f2f66a1 | No |
| | 200 | 0xb77502dfb9b64ec012af0cb9119834a60381b0d4 | No |
| | 200 | 0x91a0eac2a39df796a6210d15ea67eaff6ae9aac4 | No |
| | 200 | 0x40137be26fb1d4e870a1864a17523dee62f0ceb2 | No |
| | 200 | 0xd2bfd731cb9269c8a327cef0928f9b7b1da78e96 | No |
| | 200 | 0x0974de50cf6506f62497deaf199a4a0931b2a9eb | No |
| | 200 | 0x445c7c102a36b342c88d9181872a665b4cb14181 | No |
| | 200 | 0x74d31a1ba4b8ebe1862824cfe84e937477dc4b10 | No |
| | 200 | 0x2236ef9cd231346940f694f1867beff0196f6e8c | No |
| | 200 | 0x232c3911bd40a4b456ca5bed3bf3eafd0ebfbc3e | No |
| | 200 | 0x0234cdf0cf3f4dfce85fe76c1a2e9549ea30f052 | No |
| | 200 | 0xdd226dee7e9bbe9a52cd62ede56860dc0767f0ba | No |
| | 200 | 0x790b363eaf2c6d9e3cdc4ff2a4207c3946a6a427 | No |
| | 200 | 0x2b65b4ed3ea549a8d917de1955a11f1bed86b402 | No |
| | 200 | 0x999d09f8da589a4db00897d43fe295ca959af8b4 | No |

| | 200 | 0xf476cca43491d9a84d6ab5203401ac5b54aa6177 | No |
|---|-----|---------------------------------------------|-----|
| | 200 | 0x54dda7f49cffc926201198dffafb581690687765 | No |
| | 200 | 0x266654aefc0e9fc53d046633dbe0d98afb1abfac | No |
| | 200 | 0xb71dbee098d11bd4792b6da208c519a8d286eef3 | No |
| | 200 | 0x02a004ed159e0f79b2f2963e5e41a49fe5f1ad79 | No |
| | 200 | 0x9b18075558b0c5b6bf8e1e59665c474dd72e93a3 | No |
| | 200 | 0xbddb61367b865808ba483473bf49c9d233ce9f66 | No |
| | 200 | 0x6501de2453d60984d1a6c88db128e6c28d8dcc52 | No |
| | 200 | 0x79f2fe62162f248778b5736857fe60cca9693ef2 | No |
| | 200 | 0x0ac281d44430306cc4cce07405fb21d4ec19258b | No |
| | 200 | 0xf2691dc619425385865299f14a6c9fc56ab9fa68 | No |
| | 200 | 0xc3dd6f534c3474ce1890a7bb3a8d3c633ba35fd4 | No |
| | 200 | 0x048386a21821392c3dc497b14e51c1c4bd01bbe0 | No |
| | 200 | 0xb2ea5e5c907f189467fcc5b5fcc967f25985cc14 | No |
| | 200 | 0x2561fd0f1651a6828bafbd41847957fe9b0e0370 | No |
| | 200 | 0xebd6586eacff86853230cfbf77fa57dc4fa1bf2f | No |
| | 200 | 0x99fd8abfc329611c9b0d9983cc3779e38d2e82db | No |
| | 200 | 0xa3e0b9755d7ecc8cf3a7febe68bac1623c83526c | No |
| | 200 | 0xe062078a6fc558d16a21edecf1b59f7185645d04 | No |
| | 200 | 0xb980c88527a7a9a56971005a038e3e8c9129f495 | No |
| | 200 | 0xb1b8037151d6db49a045c147b15ec32b7ed18f4d | No |
| | 200 | 0x77f7a13cdea99b3c3604c29f3cc7675eef597c2a | No |
| | 200 | 0x146d8be7a74d31964a9f900666844781ce8c674e | No |
| | 200 | 0x00489b1fd4eb4c266b3f6d930f31c4c2123f1eca | No |
| | 200 | 0x1c778fbbb3a7f9532e6fddc0d4e704a78b1248f3 | No |
| | 200 | 0xa47b4e1bb34b314daa89243c867eff6943711bc2 | No |
| | 200 | 0x9c72d3212a79ba643d3c5c10ee9a5070b3b16085 | No |
| | 200 | 0x02e8da48099efd2f9799cd5baae4bcc84b2a57f5 | No |
| | 200 | 0xc5f008882256692b8355d8b4d8acb79407d55817 | No |
| | 200 | 0x1c0fcfd2d3957d2e42394b18bc01383ccd105073 | No |
| | 200 | 0xf66c3a3f3aa6b3798529d39ebf174836d3e8ea0f | No |
| | 200 | 0x12fc6f15fc2f0f1604202bc7da421b340c439d2d | No |
| | 200 | 0x602e07d88d474f851244db5a3b43b37445220057 | No |
| | 200 | 0x716244f60e5af05a8c2a9591b12a5fcace164462 | No |
| | 200 | 0xffba806b5e835604fab5865dd2f6ce05ea6e7bd2 | No |
| | 200 | 0x08b54b37e93b164f6c267defb0ee364c53f856b8 | No |
| | 200 | 0x3cd01df5bced7bd3ba29fb6e88546a0f05d70724 | No |
| | 200 | 0x2ade363894f835ad6bb77db7cae6d7eb8eca9d36 | No |
| | 200 | 0xc91ea7dad353932cc91a92edfdfd744fdd3f3cce | No |
| | 200 | 0x49b1cfc1113bdffea2966f026a000f5d61aa7789 | No |
| | 200 | 0x3cffcc326604d7c822578943df3cfa92e7b514fd | No |
| | 200 | 0x602f6cc1aa85d4ae1ea34c80b14852adbdc6d19e | No |
| | 200 | 0x16323009f871eb629e884e688217ae9f8e3a714c | No |

| | 200 | 0x77af7128d9a7c4dfac14b4aa182ce149f42f8ec9 | No |
|---|---|---|---|
| | 200 | 0x5d90c03317307d434eb7ba181d47a9899a395d50 | No |
| | 200 | 0x8a82c128d6bf08a2de8a13df7a58d2abcf04f129 | No |
| | 200 | 0x808c74be90ba8798e23177399b13d2bc6b7109f7 | No |
| | 200 | 0x4e5c44d9bdaa10790aac2091cda9b9eed27230e4 | No |
| | 200 | 0x5fb31d81495afc92ff2112dfc6bf8e634aabde8c | No |
| | 200 | 0x62ce13ebaceb40f2514e87f0a267ed3c788ba325 | No |
| | 200 | 0x76af47176c40710955dba2a8d9b9222285efaf82 | No |
| | 200 | 0xc9d3b384af62c0b244b21fbb85f9c0d7eb1e330d | No |
| | 200 | 0xefac568c637201ea0a944b888b8fb98386ef2882 | No |
| | 200 | 0xe5057083e166cba488e59b1a84dccf62e5e1d9d1 | No |
| | 200 | 0x89d09d4a1f3bb2308268cc8b474649cc169935f7 | No |
| | 200 | 0x0d45f4f52dec7f3387d90268d9af2489eb00ee27 | No |
| | 200 | 0xab38a93bab12460ffc2003d9e81a9e8baa6e25f8 | No |
| | 200 | 0x97d6ca444cbd1ef910c23fdc741abdba4c1861d1 | No |
| | 200 | 0x21783cb68bfb82138086db2653a8d229e387615a | No |
| | 200 | 0x9e1b4baf552e17045953820a734f3e8424f2c275 | No |
| | 200 | 0x568a28f69097d39e96c0fb50d9b537a351ec3f3a | No |
| | 200 | 0x2a3b1346b6005472d520bc544c757d1689251924 | No |
| | 200 | 0x1a54628752c8a66e413c20ade07fbbac18f51fb2 | No |
| | 200 | 0x10b6f9d1d37ef435fa2aa8f7ed63bfb6766582d5 | No |
| | 200 | 0x0ed7e2c26ba3956223e602fafba70fa21c224fda | No |
| | 200 | 0xeaac60fe7b76cdf0e4b72921ea81f44024ec69e3 | No |
| | 200 | 0x244fb5c622c2bd9b6356fa9bb1ec6272c12c293b | No |
| | 200 | 0xd838a3bc433c1e6915a0774383a6d08be1170978 | No |
| | 200 | 0x755c5bab2b70a4e44ca6efe99ad15f1f1ce3a050 | No |
| | 200 | 0xb497b222cadce1a09ea505edbadb361cda8b1f1e | No |
| | 200 | 0xb0a7e799002e6a0e00669853e6c7af5394b8ceb4 | No |
| | 200 | 0x89d4c338c899a2be35160a2988d1de2f9e722b49 | No |
| | 200 | 0x93648438e334c8c9d18de255fa0be1ece51e9a38 | No |
| | 200 | 0x3ea0529bbddc16cfcd46b27f79e0efe21cc339ec | No |
| | 200 | 0x12a44ca8a6d89c9fd1c7a3c9949934b39e31e6dc | No |
| | 200 | 0x7dec1ad4af6ac37302fcc7429d4426cfdb681397 | No |
| | 200 | 0xba23b53784ff47e7c98c830e92b7c4c1f5db0353 | No |
| | 200 | 0x4824739ed5be1339e75dc73249d1e5f8ce9f0cba | No |
| | 200 | 0xc4845e8da09b1af054cef2fb3be374cb5badaf21 | No |
| | 200 | 0x78b500083b218775e518d875bf95aecdbd01c68c | No |
| | 200 | 0x8c9810b3863217cf8b12d09764fc3e0dc74102e0 | No |
| | 200 | 0x3a263777170eba8899039f19a5559d0a0599b4ec | No |
| | 200 | 0xc459d949c6fddf05419f0299cf1a6aa8597c920b | No |
| | 200 | 0x628751a315dc9191781f54fbe2a7896428f5616a | No |
| | 200 | 0x535bd19db9cfe8956020d1ab3eda9ce10ffa9188 | No |
| | 200 | 0xd28999bbb03f7a26518dc0d8ada00c1bc14bc6e4 | No |

| | 200 | 0xf24da320c28d540b4979f1e6993a0a2ea617bf2a | No |
|---|-----|----------------------------------------------|----|
| | 200 | 0x9e763a2ce483742e861f8b36857d24c750513162 | No |
| | 200 | 0x8d404bcb1544874841b9b374c647f6f5afd9b685 | No |
| | 200 | 0x89008ddaafd667faaaf73ba5b22b9be43a701726 | No |
| | 200 | 0xd2e2f279c7a32fc016493d21527884327fd48f46 | No |
| | 200 | 0x9145c2f7b87faf23d2368394d3f1478db6d10cbe | No |
| | 200 | 0xafd98868902f0978a091b662f5e0b1266f095fb7 | No |
| | 200 | 0xc5f1702ed799d595b7ac09eed1404ece2482c348 | No |
| | 200 | 0xe51e6291e4f90b794f57e588bf3f53dc8330c92b | No |
| | 200 | 0xd07dfcf9958832c93f3c77ada2f07067b1efc11c | No |
| | 200 | 0x1bf073bdfd0cb6378ec72c003db956f4008f160f | No |
| | 200 | 0x2615f79d6700b02bae91b1b3d5104616d417162d | No |
| | 200 | 0x7abb71c4af4021ca1b56f2e2ba2e3c8283b01c3c | No |
| | 200 | 0x400fad3bf808f1cf8751646c8361c64ca0d99d85 | No |
| | 200 | 0x703ec13419893f97211112b374f7ea320fb88ad9 | No |
| | 200 | 0xaca861c72bdfd24e6ddfcacba97feceb5b7f5fec | No |
| | 200 | 0x94205e7bfb3d52cfa909586c7db5f7b764af3f1e | No |
| | 200 | 0x1b3081853382e86fa80c83311765482d8f091dfe | No |
| | 200 | 0x51c0812fb1257bed0e5cadef61155caec46b368b | No |
| | 200 | 0x183bc33fea05c1fddb900f4a217eaf63426b133d | No |
| | 200 | 0xebaab0b33cd547725a07e85e0dcba521f0241b88 | No |
| | 200 | 0x68ecd2f13c2870c11c94e58ef7b1e22742a73580 | No |
| | 200 | 0x49e854b57ea70014c479a87d022dcc0d9df91c4e | No |
| | 200 | 0xccf60f783806b3bcf681c5ef53fa1faca7186692 | No |
| | 200 | 0x5e42f95c3bf9f0a4205939866973ccb0b9746431 | No |
| | 200 | 0x9e9504a1dc4b6cdbc17a7ddb56b8874df0cba653 | No |
| | 200 | 0xdfd01e9d62554df7eaca06962dbd92f5ccc58625 | No |
| | 200 | 0xf2fe40ad92f6eccc2ad980ebb97f8ae5b990bc9b | No |
| | 200 | 0xecd21692c383e1b51844ca49d9aff19d13623456 | No |
| | 200 | 0x5fd5e33f69c356e1631fc79d7eaba58d51111b0f | No |
| | 200 | 0x8d52002451657d3f1dc4c1e6cf2728e63dceb1ed | No |
| | 200 | 0xd115411b5321796759aee8e1495117e984bc0f08 | No |
| | 200 | 0x0ed62dabdc06b37498dc09fb77b86b3b5a380547 | No |
| | 200 | 0x39f08ebaae44f0433575455154c3d3974553b7e7 | No |
| | 200 | 0xf769093ebab89e3cc88b0827c7ffd913e087f79a | No |
| | 200 | 0x21fea39b54e013fce495e5e3867fb72ad3acfb8f | No |
| | 200 | 0x2b53c2192668348ee3fd02c5ad70f364941493ea | No |
| | 200 | 0x9f2747a7fa1f5ddcac70828caffaa60937234341 | No |
| | 200 | 0x42edfc9e5d291a4b759b3e41a6195dea32248b9f | No |
| | 200 | 0x1222974e8531be15a200d83097de34165f87ec08 | No |
| | 200 | 0x12afd40c5d7f02891fc16cf8bfb09436a3ec5eb6 | No |
| | 200 | 0xfc7229c616773f274d96e1ef2d95df1326a915fb | No |
| | 200 | 0x879541f7b2257390ef29417a38a364c5aba29762 | No |

| | | |
|---|---|---|
| 200 | 0x747816f650fa527f53129aeeffde6840b470332c | No |
| 200 | 0xf2c4fe3683adf6d7901291bacf4e4978ec574902 | No |
| 200 | 0xb85f5a2fdab9061c99d93d8fa9c40763b2037135 | No |
| 200 | 0x90583aec95d6ec4e36fcd3a264f078f96e2493c4 | No |
| 200 | 0x94b1828a665a1ba3784c453c82c0b836a4f23ce1 | No |
| 200 | 0x7d05b629f99175531592287629f9b77291ddf620 | No |
| 200 | 0x418393f901ce0591f0fe9d6e2c28fb7fcfb6263f | No |
| 200 | 0xde5d46ae7d6f2aad68be9073f1c06f74cfd4358f | No |
| 200 | 0xb27b8afecd93fbd1e0b1c0deaf0ed145de0cf9fa | No |
| 200 | 0xdf7116e0707a1ffa5639378616118ae7aa9aedda | No |
| 200 | 0xceb2a4981339d48c3fa24e418b71aa6a5d30571a | No |
| 200 | 0xe9a227e75d0b9f67e839be6d1d88cb832f0f2913 | No |
| 200 | 0x5130b82bebd95c9fe04550d1541b949bc01146a4 | No |
| 200 | 0xf2e1ffaf2dcbc6ddde60625b9e7871328db01de1 | No |
| 200 | 0x0f189d891b28f7d2630b9923ad8be5d81ea59489 | No |
| 200 | 0x97483dfe08955130f98e854ed48ca8d8b5ad0659 | No |
| 200 | 0xfa52f09bd5ad33334a1efdba8d68295a0574657a | No |
| 200 | 0xc5b1a8edbd590058a6e7278061b285a3c72f9719 | No |
| 200 | 0x2a1f69919ba7d22d58041cd7c83693e77a0858b4 | No |
| 200 | 0xf1d9b554c94867d81ec752a7668e8ca95d847ccf | No |
| 200 | 0x3b8b7c8004f31615d324161f8f01fd323acdd1f1 | No |
| 200 | 0x61bf01d80e300f579c1723bc65dfc00ce790a2e1 | No |
| 200 | 0x0c27da6c2ecee26ecf390753d633ad2ee51b4b02 | No |
| 200 | 0x35bafa71cafd827359f13152cb6a8a33e0b79204 | No |
| 200 | 0x604181d49db59f02ce7aef38fe1638db45aabd1d | No |
| 200 | 0x10d1b8caba9e9b6b7eb148df3d1748502c5aafc6 | No |
| 200 | 0xd8f8fec59a7e2b65e8fe79141ca5874b37c52425 | No |
| 200 | 0xf8e86b06ecef1a3f10f5f8919432bccccca56c43 | No |
| 200 | 0x089625fde70dabfdc785d98ecee3a6fc49878f30 | No |
| 200 | 0xf61deeee894cbc719e23e360d1305ee9e5f44be6 | No |
| 200 | 0xd620b568c597ab3a98b5f02065cdfd0b056aba16 | No |
| 200 | 0x2419571d96771a3f9476262638dedb49811a29f6 | No |
| 200 | 0xbf09e46f5fcd213aae44ae4ec9d528d073e23db6 | No |
| 200 | 0xbdd2d799ce3e1d0e4987448dcb1d054962a855b6 | No |
| 200 | 0xf8a9a2a4b854702405b28066c268234e4051a4d2 | No |
| 200 | 0xcf330572489453a0e043a2ee0bb9525b000125a9 | No |
| 200 | 0x2ef98ece0237bad425de6e67623eb102b240e4bd | No |
| 200 | 0x55b0e56efc8a911151f8dc3c1180e278c07bb483 | No |
| 200 | 0x08cba1c64fb263ff98cc87b6ab88ba362939614e | No |
| 200 | 0x059cd6a5ad3e902356e2a6f054808e739e3f3756 | No |
| 200 | 0x9b508ad86fc6f2f057d9fb0f3f7b933296e0be53 | No |
| 200 | 0x7b5e3c4e388518296241ad44ebcb791a35783382 | No |
| 200 | 0x4dd22005db76dbd01965f958b3d1b6381313a4b9 | No |

| | 200 | 0xfe776666e3a1d73c0e8713be76aab4f642ac5230 | No |
|---|---|---|---|
| | 200 | 0xa4c08e7d576867bcd9eff21ffddbf6b567b49d5b | No |
| | 200 | 0x9864c0991d1d83bb6f3bb616fdcfe5b7f11c1963 | No |
| | 200 | 0x3c57eff0581e376f8730de404091dfe70bc0d82c | No |
| | 200 | 0x18894395cd83f291eaef8fabcc97b0334e407c36 | No |
| | 200 | 0xc060d03b7e25a8a1e16a623dd05de811bb450450 | No |
| | 200 | 0x22faf80832cefb9780113d782cff5130ef6c8bed | No |
| | 200 | 0x9bff7417dc97501508a62bf9e0ce66c07eaf33d3 | No |
| | 200 | 0xa702163b4e89b1b3dbef1fd0ab39e0c5a06b76b4 | No |
| | 200 | 0xdb6032ab4bac179e21ceefda483f6ff239b705af | No |
| | 200 | 0x6bfa621ff144654dcc6e5dc20daffe76e4fb58dc | No |
| | 200 | 0x880c70a091d59667634fb7449d054e682eae493e | No |
| | 200 | 0x11d499f9dcafadac24fd89af214f0432c97c78a6 | No |
| | 200 | 0x1e70fac265b3cf4c6e05041ad0dc9c6a9cc75f85 | No |
| | 200 | 0x46731cbf1e6e5bb00b330a55a19a31f3332bf052 | No |
| | 200 | 0x3e0ede36b2637e4b2e768698518e4c51a4d4a739 | No |
| | 200 | 0x57de8ecba40b8595dce82f9d8eb071b8eff859a7 | No |
| | 200 | 0xab883efdefd06311bf54f294aad27ee9009eac9f | No |
| | 200 | 0x8fa5daaf00b4b87c79c751712f470ca0790c25cd | No |
| | 200 | 0xaa6f421d64e1d94ce0ee735d0bba37fabdb93d93 | No |
| | 200 | 0xefbfc000ec62654161cf6a0ba073f2c1a90ffd10 | No |
| | 200 | 0x2ae2fe9cd03d9e0d514d9e29ca6aff8f02fcacbc | No |
| | 200 | 0xcefac440de7322fc123891c59dd01860a76d44e4 | No |
| | 200 | 0x6b885b85f9c53a9b9bcaceefbbfcf7da4a0742d5 | No |
| | 200 | 0x9f54dc93274d25c08dfd514f552f2ce69a6adf96 | No |
| | 200 | 0xecd22d12a86f1db86500e3129dba9e0e12c0bdd2 | No |
| | 200 | 0x74c4f5331cb1b6ad4f22a767d604ed7351296a5a | No |
| | 200 | 0xa125954e1462f082358a9b9d26d2ce919a425967 | No |
| | 200 | 0xdaa3d93d119d0c0f3cf5bab28bd6f5ca8864d8fa | No |
| | 200 | 0x46f1a145a565ea83411bb4fc5d99d8f705b31b8b | No |
| | 200 | 0xb2460dd6a6a9e9bb92df2d6a7b72227b4505b92b | No |
| | 200 | 0xc3f8f0011ef85d072515353a9c06d1a160e4bea9 | No |
| | 200 | 0x08824a0a0d8f76db6a2b78daa5eb3330f40a247b | No |
| | 200 | 0xfc6d36f2dbf8e7462c2a7e972b6557dfe7257931 | No |
| | 200 | 0xee141b82f9fd9172977f5e908c4abb6f3cea1b7a | No |
| | 200 | 0x0dc12f5770e12843da513cd528bc597f0b9fb999 | No |
| | 200 | 0x130ce50cb96572afd7c33795a139539b5edcddc1 | No |
| | 200 | 0x0138d10a39184428e619f1687498027d67716283 | No |
| | 200 | 0x58a1df9f525a38c83c6f103e809a1cc4a41fe245 | No |
| | 200 | 0xb256c117608e56257ff1ab7485de5674c6f67385 | No |
| | 200 | 0x901665adce1bf83ec461855581eeb9753a736e34 | No |
| | 200 | 0x3ea5c04596cfd024c485bac8c2300a18a5b617a7 | No |
| | 200 | 0xaa30d93c5061d36eda84bf3d1389dbbd58e9c1c5 | No |

| | 200 | 0xd93280934d6600cda483094306b205b4a5e5e757 | No |
|---|---|---|---|
| | 200 | 0xfd1178cc3b7660541815f10ccb04e6655fd1bd32 | No |
| | 200 | 0xb183950c8b9c051640c26ddfed66deb1988c3bdc | No |
| | 200 | 0x61cfcc8b0c141610934f5f03b36720c9e2b87ba4 | No |
| | 200 | 0x699af544fd6249b2273e2962deab1163e8aa317c | No |
| | 200 | 0x6a06bdbdbe3dd13bb5b79352228af180de37ec34 | No |
| | 200 | 0x25c6b96b53794072b880ed96d62d642397d714f9 | No |
| | 200 | 0xd98a0b53cba5f79a214a994e7f12c93e66c8e2a6 | No |
| | 200 | 0x36f99446246ff6bc14c5c91cd87465737c34915e | No |
| | 200 | 0x54671a467db107bf6f89aab824729c87b193ec0d | No |
| | 200 | 0x5948462656a4cf8de579f016868e7bf77bf6d4a7 | No |
| | 200 | 0x8b2c2505c6aa85ab25b39a46c2c9aeb772dd19e5 | No |
| | 200 | 0xc2fdfb9ae7195ba39b1aafee0624b57652caae20 | No |
| | 200 | 0xa1529f524472adb72d627e2255a2ef0f82887fa6 | No |
| | 200 | 0x4fc3a189792833a56fb30baff77bb3454b40120d | No |
| | 200 | 0xccb1ccd272fa477ca2c99c7660ec7cf16546f9f4 | No |
| | 200 | 0x210bfe212fce55f23469e585a32a4b9ba7b281fa | No |
| | 200 | 0xa6bff7d2b2e295982bbdb3490f96dfd984c997f9 | No |
| | 200 | 0x70de97b3367c4e5e4da41816c6ea45776fc3dd3f | No |
| | 200 | 0xb75ac85c1121e936d9422b1d446e3375a7c832f9 | No |
| | 200 | 0x7816b9007d6a87b350af9d518753a29752773a6d | No |
| | 200 | 0x64e1192d23b3b0b102018966c1fed0a4c5fa3501 | No |
| | 200 | 0x8c331dca5208ace5688779de3c5f9b6a09b24216 | No |
| | 200 | 0x37d9b4e7dd652d945ef0adf9733bd94f659c9020 | No |
| | 200 | 0x87fb948f381bc046332144128852fa49e2084da3 | No |
| | 200 | 0x4e52c3176c6d6fba26cb03fc676a5aaabc4e9ef8 | No |
| | 200 | 0x21a33f8bd761f89976b6eb4ed57e1e88d95de46d | No |
| | 200 | 0x7d904bb85241326955b1d17c692c38444e6fcbae | No |
| | 200 | 0xffbb235876ede5b38bce0ba9aceddd9c01fc2a27 | No |
| | 200 | 0xe1b6edd45eeba129cbfa6f3d28cdd7c9c1b8483c | No |
| | 200 | 0xba4177fde40679239c854fc088ed33ccb1a7aac2 | No |
| | 200 | 0xb771686ca930858241aaeb73257db2be0c3e337b | No |
| | 200 | 0x398ba3017f61b082e8dfcb6f91fd5dd9f81a04c6 | No |
| | 200 | 0x19674db715a87293d0f2e3160da660b71cf91e56 | No |
| | 200 | 0x0a191b0aebeadd199026190f8d1059711bac89b1 | No |
| | 200 | 0xb0f98dea8b45cd6c29c1bca74c14e2859bdb7e3e | No |
| | 200 | 0x06b8115f82c6aef3adc6f9265beac1b061c97a40 | No |
| | 200 | 0x107647f4e0f939d985056775052c6992261896e1 | No |
| | 200 | 0x7399ee602ff782d0cee82ac1364a3d058944202c | No |
| | 200 | 0x1611cea1ec3e33154e33d2573c541a97683801cb | No |
| | 200 | 0x40c0a72cad4d3c94f835c3e402906713376b7925 | No |
| | 200 | 0x612f3a2acc68d019db9deb82372d719c938c559f | No |
| | 200 | 0x488cfbd250ff7c60665b558eb036860b3d62a613 | No |

| | | | |
|---|---|---|---|
| | 200 | 0xcca112ac03db671f496bde21eeb536c520f883fb | No |
| | 200 | 0xa9ae641599a02f40530da8aaca717e7afdc6f972 | No |
| | 200 | 0x0cc68f858df2c759d5a915f9911641b2cc93675f | No |
| | 200 | 0xd1a7128faeec02645e2faf9c0b23acdfb621a8e5 | No |
| | 200 | 0x810259b307d806b75c6e09c40e607fa568672ada | No |
| | 200 | 0xea6eea0134a5783e52607608cb3895278a360abe | No |
| | 200 | 0x8e5a1ee975ea16bb11b05386daf4a68af2c8791f | No |
| | 200 | 0xdc1f2b57ee4e484ec54af02f0c1df13ae91b9207 | No |
| | 200 | 0x00fcaa6dfa18d056bc75004d27907719d4d0ff13 | No |
| | 200 | 0xbeab1397a1bad9841cb9cb5184ff5069617ea1e6 | No |
| | 200 | 0xc902b1c9e93197b082acfeaac3b7591071e1a97f | No |
| | 200 | 0xe9858e5f19897ca384ebd8f020e980224163177a | No |
| | 200 | 0x6ee406e4ba4107697a8c97f4210263589f8d7de3 | No |
| | 200 | 0x9298627664d23b79304486c694bead7ee67b6537 | No |
| | 200 | 0x34e3140936366cf9b015b18539db6b9c0b6e28e7 | No |
| | 200 | 0xe0f9947ad04e7b3a1ac20b0e37252d317c1390ea | No |
| | 200 | 0xc8993988b0703999f727757260471bec6ff6d4c3 | No |
| | 200 | 0xb8578808d0b68a0b578fac54f655b752919068a4 | No |
| | 200 | 0x64cd463a8fcfe22d5dce0fb95a0684d450c2d6cb | No |
| | 200 | 0x8278910b5e5149a7a1a46ec26fa6655a45c50439 | No |
| | 200 | 0x7038df791646d7ba24e65bf3f4afdb39df5b5e7e | No |
| | 200 | 0x3489a68c6817058e7e9d358644906cdd296a594a | No |
| | 200 | 0xeb30048e441bde876dc0487d3f1051a8fe9f6c6f | No |
| | 200 | 0x75ef6887a049803f649e6359ef57dd0761e2a4ae | No |
| | 200 | 0x0cac020bf6860d1276a1cf9cefdc9912b477c74a | No |
| | 200 | 0x2d176242d073934916249ac98cfba719a25e28d7 | No |
| | 200 | 0xd6d685eb35a0e1c27bc976bbda6784580de94c6f | No |
| | 200 | 0xe6222b118a5a4f944359e2a2d3caf2a60842302f | No |
| | 200 | 0x4ca878ae673768dac23623dbc514a2117d91e921 | No |
| | 200 | 0x5f61b75290dc3783f87d96efe98a7b2965a47c50 | No |
| | 200 | 0x4936cc6aac63b2c8b632dac4612f768013aa7ff8 | No |
| | 200 | 0x15fabf01346ebfbdb469b9c6ba60b89acf914684 | No |
| | 200 | 0x23635b585371f219e5b07f617a83806fff4eeffa | No |
| | 200 | 0xcddec2189e63bda92856799c35b259b81fa3d2a5 | No |
| | 200 | 0x028bb57624c9bcb4c0e266cc3fec37b6f2976ef6 | No |
| | 200 | 0x41236df5299d49898f5c7c6146ba607ea1efdfbf | No |
| | 200 | 0x5dd4db459385d48c62fdd7b0ed235477661443b2 | No |
| | 200 | 0xed640980f8309b75ff3405c10b46ebc7e44e3509 | No |
| | 200 | 0xe221f395cea2289a1445b6233a5317011e1e6b02 | No |
| | 200 | 0xce4b907f90c7f912ff75e971fb8e53daf5dc9f54 | No |
| | 200 | 0x3976f91ef72c30de0285b77b6376a8452990d604 | No |
| | 200 | 0x98f45974717bfbf0a66cbb6870e7032c2bcd1b27 | No |
| | 200 | 0x8bc1b34c9712af6b891a12f9c6311b0d3b8cbfa8 | No |

| | 200 | 0xfc354001bde2a19aee5389a30249df5f0ee06f24 | No |
|---|---|---|---|
| | 200 | 0x5f0b726d9b98a0744fe19141fea973546cd009f9 | No |
| | 200 | 0x9e7574da2b49e7c470b78c8c0c2b955f83a22fe3 | No |
| | 200 | 0x291b61d6d724c094d29315efafabb037f73f102d | No |
| | 200 | 0x099fab222bec3b2f9ec6f065ce688d0a93e3ec95 | No |
| | 200 | 0x36ce8e5888687bf9ecf65b5758fda781bc42b2c9 | No |
| | 200 | 0x4d26cedff68bb7e3e12e6ae00c23b0f9278755f8 | No |
| | 200 | 0xdfe8ba3930dbfc3dec6be83f5d6a18edf3429487 | No |
| | 200 | 0xebb461c1c1fcb3e0898a0506cdd868b18e650f7e | No |
| | 200 | 0x37a1f2bbbd13834a95f5afa1c28b8671db7c84d6 | No |
| | 200 | 0x9220374310fa59cd8c99699379354777303aa033 | No |
| | 200 | 0xa96a7281925b90fe030e5c9bf688c013ecd1c785 | No |
| | 200 | 0x32d6532e44be51b3f11ec095f591760dc1a68681 | No |
| | 200 | 0x2994389293c8e0fefcdb967bf1883e7435739c8f | No |
| | 200 | 0x1fd7df236c10dd1a87015bb358b9bb4b31ba4074 | No |
| | 200 | 0x408b69c27bb4d1a0f14ad4f98e0dc33b3bea903b | No |
| | 200 | 0x9ba44b44b4e6d4059beefd5a5c1d175aa0177547 | No |
| | 200 | 0x61eb02ebdb1eacf7e4e04e1036c67412101429f5 | No |
| | 200 | 0x6e74ebc6e05761fbf28a7b95c4d1074cf69c048e | No |
| | 200 | 0x5c65eb6649f55356c368edd77d9bf5251b0a89c6 | No |
| | 200 | 0xad39522422b813a4896a2cb3d7ac03a564f1d148 | No |
| | 200 | 0x09af5d1a77d4147a04ac9059b297208196363899 | No |
| | 200 | 0x4267cf2daf2ba9077b77380df7b7a508445be33a | No |
| | 200 | 0x6db3bdf1222618b62cebf0aada093aa8fc5a5135 | No |
| | 200 | 0x09879de08c2f5c809db2443c0c6aa7445a77de5d | No |
| | 200 | 0x2261493f25086965705f22322e37e1aee80ed7b3 | No |
| | 200 | 0x9023c03c70ab0f7e8b65e53e589e03df5d41092a | No |
| | 200 | 0xeb7d863c9aba0d8620f9d5c32fac0dd18d93d121 | No |
| | 200 | 0x1c4ec2bd23a560d6ecb63e45a452edd8919b6f1c | No |
| | 200 | 0x10e74058fca4217e75c031c7349b5114a76fbdbd | No |
| | 200 | 0xd59a58a77f44f4703ac47cbd103c9ec28bbfaca6 | No |
| | 200 | 0x8e77916041333d3c321aea284265912e65189ef8 | No |
| | 200 | 0x16af28c2ad1dd18b5872d4570c610ebf86e4a5d1 | No |
| | 200 | 0xd43e7ceef7c0d45ebd82680ae6eeea981382d8cb | No |
| | 200 | 0x5086ec77c19093711da68e5a257f5f35e9390a83 | No |
| | 200 | 0x70dc0ec834ebcfd1437d01bf6dff8b7e22350f23 | No |
| | 200 | 0x091bf3edabf2255d7987a7e4abd429c0078794ea | No |
| | 200 | 0x95086c6f0734ee1a8794381d2202d00e4036ac2c | No |
| | 200 | 0xdb21206bb13cbcc2b348d0c32e5d1f6c933f582f | No |
| | 200 | 0x1e5570e584f565a1d3a88e84c84937148e1dcefa | No |
| | 200 | 0x8236f7f2e9f6917094189e6502b9d26c40a9ad5f | No |
| | 200 | 0x4d15f1ef8cb0bbd49375cb8877983a915ed44755 | No |
| | 200 | 0x245e5d6a9eb9176443fa266f26237614bae8952e | No |

| | 200 | 0x555dbb30764facf01af3fc0198cd143aa3ca79a3 | No |
|---|---|---|---|
| | 200 | 0x9979691c1920a7995e2dddc29363533602315da0 | No |
| | 200 | 0x95f15b1a974eb559962cc623e9ddc0f66140e719 | No |
| | 200 | 0x46ebb94634bb570ce394c8f2e5a2be238e5dc54f | No |
| | 200 | 0xcecae0441d4f665099da72c97a733e9938b8f542 | No |
| | 200 | 0xeed0c038922c46eef19fb54993c14b554f3a2e81 | No |
| | 200 | 0x4fab7d6e13432ecf8e7e3800d648cd23ab714eb7 | No |
| | 200 | 0x00ecd4635c80d47a8b5ffbfd2eb794e0ce6a8689 | No |
| | 200 | 0x99679cdbc5366a63fa2c1730c930cab246b845cf | No |
| | 200 | 0x2c5bd6d9f37680045bc9e994f96d6061f1da7197 | No |
| | 200 | 0x8d53fb9bb07140a1bdf1894767f0596a78d8331c | No |
| | 200 | 0x1f5309fba5f746831e5f9d9f327d2e463254001f | No |
| | 200 | 0xc82214e20936c0814b5a8b5f50aef813fdc3e08c | No |
| | 200 | 0xa761d0ca1d9bc3d79ea6094e2a065d88c1a9c532 | No |
| | 200 | 0xecf458ea45f5bbbbe8a65840190d4015558364ef | No |
| | 200 | 0x298b269624248091d04275ea8116fd5121fbe822 | No |
| | 200 | 0x34dfff398d9e64ac84383b8bb6a950ab9691516d | No |
| | 200 | 0xeade2eb9c1c1e8f000f0b3fc01cfd6ab548811f2 | No |
| | 200 | 0xf51f4e40d7da13c3c33ea61398ea639a1235836f | No |
| | 200 | 0x90e78a2f516c63f9dede9356560df729f4742b53 | No |
| | 200 | 0x4564a391ba29c00d4707524790d2a0f95b2f468e | No |
| | 200 | 0x6a7eb27407a50a4eb9d015ea2b0f2e1bcc724461 | No |
| | 200 | 0x0fc98cbf8bea932b4470c46c0fbe1ed1f6765017 | No |
| | 200 | 0xe8c584999c0019279b328287cd9f1e6e5fe5ef48 | No |
| | 200 | 0xaf00c4ff7696943eb2af4ed4bd0b7dfce07f3a51 | No |
| | 200 | 0x47c28f5c478480760fb3a044a2be32488a803b6d | No |
| | 200 | 0xfdb4235c743bf6c1c5e6e3250a2cbe414d58343d | No |
| | 200 | 0xab4f282abf3bc4092e961840f20bd11f568b7feb | No |
| | 200 | 0xb97e086170324628d3478d4258d9e115ef171156 | No |
| | 200 | 0x182790d013f3c84d254446be39022b5966d5b7b7 | No |
| | 200 | 0x600b22de00f38ae4b51b7f1c629e49ef9c164c9e | No |
| | 200 | 0x00d0385f5adce4756c6dc06080c2fe12a25752cd | No |
| | 200 | 0xab0c79caeec58ca9621ad33b249db547eef60443 | No |
| | 200 | 0x3fa4c23d1aa120c16d5a7d4908d0df8a053622ab | No |
| | 200 | 0x57492c76ba6e93674dcea73c351cd38ddf3147ef | No |
| | 200 | 0xf45971d8d8570f96976981a3221d8bd9c0f7c225 | No |
| | 200 | 0xb802daa074aa06d1048c04c4fd58c18039bb659d | No |
| | 200 | 0x4311867f7ce1f121e6ace103a706d0e3f300b61b | No |
| | 200 | 0x4275e539355287658ea56b130a8140ce561cf178 | No |
| | 200 | 0x1384da2a14ee249999fdede776dbb57e6a134e0a | No |
| | 200 | 0x8b46a8678c110b7325edafa25c35291769341fb4 | No |
| | 200 | 0x5e80217372e7bb5605b90f746e67efc5c6438fce | No |
| | 200 | 0x70d40ee762e7ec5c2dcbfdf7c9d909212736ea0d | No |

| | | |
|---|---|---|
| 200 | 0x55133e0517cd584cd4a7b6c2c9416b9ff020a7bd | No |
| 200 | 0x47114e36567954be13c1d9edb8f93bb9293cf722 | No |
| 200 | 0x33e89d70601bd70c6d688363c09d0f977985bf61 | No |
| 200 | 0xc4c2900342ddf63652b2ea7431bddb1bc37abf47 | No |
| 200 | 0x5c84a49014fb960e4dba64d67653df9d90faa904 | No |
| 200 | 0x7559fc4b0cc576a5d62fd31ad71a4d7df00a4228 | No |
| 200 | 0x3cb207244979c843ba7385e4228c9522b3ab6574 | No |
| 200 | 0x6080184fb50113b55fd41e47b148ac2f035f3e5f | No |
| 200 | 0x0a22f88201dbba22783abf3d1363cce409967fa5 | No |
| 200 | 0xb8c4849eadbf58bcd3b6d0d7de983e2bf69062ef | No |
| 200 | 0xdf10ecc5ac01469f0ad854b33a57466fa7f7e7b7 | No |
| 200 | 0x7766cf71d089535900ece3b8d8baf40e7d5f16d2 | No |
| 200 | 0x7c3b1e220b0c43c1548bfd5d4fc6d405d0dfc906 | No |
| 200 | 0x251ae69b0e63482a7650a911c825c8a030d4e26b | No |
| 200 | 0x924c6631154dc0c31b3a467071aeb5731049ed6d | No |
| 200 | 0xede94d98bedb31588c04a3ecf28e72c863fabe19 | No |
| 200 | 0xd9cfec60a04dce4406324afa792eb2cf293b2993 | No |
| 200 | 0x521d08a8f47654977bc559f6b77c12415071169e | No |
| 200 | 0x6d7bb715327981c7d7c1c7f40f8086d99b5d798e | No |
| 200 | 0x0f4f66360b148baab13c20f066c443de657d0158 | No |
| 200 | 0xdbe04551381f5f6e31a91183abe451a0472725eb | No |
| 200 | 0x64881eb46477d627c6c4eafc7907116b6e0ad1cc | No |
| 200 | 0x1c882532c79b968a262bc18fabdd5bf391fb751f | No |
| 200 | 0x497288ce0480371182ac2837d215d3d21111ebe9 | No |
| 200 | 0x0cd8d3f45142398fb62870ff1992f9f7a7ba590f | No |
| 200 | 0xc7bd64d3b209ea036954dfa9ffbade5ce03a5945 | No |
| 200 | 0x010d9d5078cfde3c5b9ce84856b7b5f1c67534ad | No |
| 200 | 0xee52d73202bdd9d3a87c8ec001ad27c0d6502e33 | No |
| 200 | 0x91d21cecf2f072efa355dea14446bf8efcc25316 | No |
| 200 | 0x60d32b7d5880c75c1912032cf608699913f42115 | No |
| 200 | 0x74e7195a0e583f2fe1105a989673474069e90ac6 | No |
| 200 | 0xe02876958d7b3034da43cb58f07767edc8d2b320 | No |
| 200 | 0x2bcb4ff156a87b8a90d51164a5bce0fbe88f9869 | No |
| 200 | 0xff2f42207be05d43246501813dbca50d6eacb6e3 | No |
| 200 | 0x78e7f426199550fec738a772aa319e7d642169fa | No |
| 200 | 0xb6cca2ba1537a12a8fc934a3dfb0acb9168fd822 | No |
| 200 | 0x9c01b9a0f39aba0e7644ea59276a7482862bfe67 | No |
| 200 | 0x4585b138dc13925c65613a511fc1fc642d16d976 | No |
| 200 | 0xc6df054d977b10d42712e268ac06af2ddc667f61 | No |
| 200 | 0x2af3ed4c56358953a6830a3c39fb1e93db08fe17 | No |
| 200 | 0x263f816eba8578d5f14b687a7fc8b11282cfbd8b | No |
| 200 | 0xb0046dd36bd0e46390b73d496268ca1f3e3e42b4 | No |
| 200 | 0x741d5371b7e5d59032139501add66062d219be4b | No |

| 200 | 0xe6cde3a24a4040a085ebc1e10723de11886b90b4 | No |
|---|---|---|
| 200 | 0x00ad6821a8b859c9348d2bbe3e0eb3c7bbabbd75 | No |
| 200 | 0x0002039f234e9bb0bdb880560677fb74df0a5510 | No |
| 200 | 0x59b051ad9c0d645e655910d96e29a06dcf0d838d | No |
| 200 | 0x6515fd8c1f4fd70594ae7c7c98d834644451f5b5 | No |
| 200 | 0x2adc3d8f1907fc6f040ccb4e9f74afd1bd375889 | No |
| 200 | 0x568b52e44731d61110bd92e48002ed5f5d9ce612 | No |
| 200 | 0x94eecc543dd0d17c0f5c933a495ac8f34fcd0556 | No |
| 200 | 0xb489a3adaea91fe28484104a0a84633b529fb946 | No |
| 200 | 0x9ff640d34152d4df20ff509e7be8750a1474f98c | No |
| 200 | 0xc6ca311915feaf7d5f45a4acd716388e70e2a4ef | No |
| 200 | 0x9e216648d9f56b95191eba17a96de8b5a478535c | No |
| 200 | 0x536838473729fc2aef7be7f9453ea1598e6aec36 | No |
| 200 | 0x009d15864d2425d83b19b5afc8f96141fd9e1dc3 | No |
| 200 | 0xdefdcb240ba570b0e524def14c621e8a6e4c2380 | No |
| 200 | 0xf6222f4f75e4255abf141f94c0704d00962f8999 | No |
| 200 | 0x5b26a28f923594952f5b6fe30ba41860547b7dba | No |
| 200 | 0x1a5fef4bde870770ed6e6aad411e861c72e410f7 | No |
| 200 | 0xdca28fbdee01e1b637911e27931b73d59d88655a | No |
| 200 | 0xe63ab1faef9b7fa7a22ab883f662875269e28c4f | No |
| 200 | 0x11aa9747011b34a878f0bf795f886958b58f1b44 | No |
| 200 | 0xcf83e208f34c52dd153b470731f6080b50a84a6a | No |
| 200 | 0x354fe94ce36cd22fb5062dbfdd9ee5c6de0a98bf | No |
| 200 | 0x07db34e967cbc043effd2643c4b03e71dd374820 | No |
| 200 | 0x2926a3b8c2cc2da7e9e3c9166aecacc3c5529df3 | No |
| 200 | 0x07ad11466475ad71aa89d7bc48bebfa4e1e162ee | No |
| 200 | 0x8465bc0bc4cdfee66c67902efefbd96488539047 | No |
| 200 | 0xbe649f682a138ed39912790e7bde6db7fb33c701 | No |
| 200 | 0x63c6b3370d6b9babfe839affc5b760cd67a4fa09 | No |
| 200 | 0xf38120026ba538af6debf1544a466103f9f00a3c | No |
| 200 | 0x9e000053dbaf56a9d0421e3a4bcbc28b5bbeb280 | No |
| 200 | 0x9cb113d5b75a5b7b3ed32aae2a9e772d65da17b9 | No |
| 200 | 0xe39cc9d7983d70c473ad241dc9df2ce7464260d9 | No |
| 200 | 0x730b00dba216d35812c40388428e8b3802c4083e | No |
| 200 | 0x3154f72f0a0b9023f1c18505c2b73f9cd1990cae | No |
| 200 | 0x44abcb0407eb9fed803c41bfef7453987260ab4e | No |
| 200 | 0x47f0c9e1dfd19bcf49fecb0488c31987605a853e | No |
| 200 | 0xbd78e9d02119ebdb6d09681067eba1d070c94cef | No |
| 200 | 0x277db6cfd59e48eb8f78fc80db0319a7727880e4 | No |
| 200 | 0xe98f7f757a134a827282da2288e6e371d67c18ee | No |
| 200 | 0xe221964a63743b312d0a912d1495bb97d7e4b761 | No |
| 200 | 0xe5c146607423ab335de49921ed063256682e47b3 | No |
| 200 | 0xe3b7c25be8eed2582725f1772846ad8ede5e9970 | No |

| | 200 | 0x1dd163d3a6fdd11db4f00cc8379c4d0a81b7f468 | No |
|---|---|---|---|
| | 200 | 0xd0ec9e0331a9b989e9226a0ae299eac41e682c89 | No |
| | 200 | 0x7c2f1228f0afe1818724a9abfdc243eae8d1f002 | No |
| | 200 | 0x93999699a8e26c69add1adaa0b5346906774cdc9 | No |
| | 200 | 0x123760af8ee45e50d3cbed5ecc81a56434f38443 | No |
| | 200 | 0xa3307b1a381e07948cf602999ca82e2eda0dd1c2 | No |
| | 200 | 0xc2bca8158287ec7adb6ae4be2d7016cd77924c76 | No |
| | 200 | 0x8199cc2b742e25871840c3800543f5ea5c31bb79 | No |
| | 200 | 0x73a88124082aa6122c514f7fe31c780c680e1fe4 | No |
| | 200 | 0xf800a76db4890c9a1b1a88a761271abb59c8f7ff | No |
| | 200 | 0x4a66338e57ea173f6b979ce0eb47da1296c0876a | No |
| | 200 | 0x15441da65e66501eb41786101a100dcb4046bb37 | No |
| | 200 | 0xa081fff808840e08f1c0f4747f2854e1ffe5df7c | No |
| | 200 | 0x3be74902bcb952ac19c8420a12529433128187e4 | No |
| | 200 | 0xc6e92637c833188ba3698b72ead9ed75c2589e9a | No |
| | 200 | 0x335363c13182b856e7a83d1598f0c5aaccaa3525 | No |
| | 200 | 0xf2023e3f9186ee1d9cd7b91373a84dca6a5c63e0 | No |
| | 200 | 0x5c843d2f266c264240afdd8ba060eae9f411c724 | No |
| | 200 | 0x4b6f9223eea13be9f965b9d253fe1aaeff3f7235 | No |
| | 200 | 0x399ee3e74c81dae8b2f6f7c4293a192527fa2602 | No |
| | 200 | 0x3770b8dd31b4cd46daf9dbb8ee194a935d4ede3a | No |
| | 200 | 0x4c39caef577bb1dab8e49a0b58d7c9780614aa68 | No |
| | 200 | 0x343b31ab932e1286b47675c3cdce750fb291ce03 | No |
| | 200 | 0x5963e9285835d71ba7e8b83f59d6ae4adfcc4edc | No |
| | 200 | 0x2684b14c6e5aed5e2082a7eff308c1fdb305a455 | No |
| | 200 | 0x9d0f2944db4f42395cea29eb369d3339774d7c10 | No |
| | 200 | 0x213edf386fae7292bbd6a61f8bbfba99eb46ac0f | No |
| | 200 | 0xbac560a354df1180e07e1e9d1f5116f94caf2a62 | No |
| | 200 | 0x63f17b88800a95e10e0806bd44d04a5bd20de922 | No |
| | 200 | 0xb2fa9155515c83d76e12f22a0a8581214ed632da | No |
| | 200 | 0xe298a8491e21aacc45520fcee87aa847efa3acbb | No |
| | 200 | 0x9325ceb745d758749cbe28d9dd0ef3296b1a0ad3 | No |
| | 200 | 0xf34bc9e7e95cc02accc53ef269a79c5a5be2e0fd | No |
| | 200 | 0x1231d5714af4592c52740b997c4ed415f7bd3079 | No |
| | 200 | 0x53cd3745b55546f0402d96e1ede7efbd7ba84179 | No |
| | 200 | 0x6fe544d199aaeeddcefa41dca047c035b92f717b | No |
| | 200 | 0x984a00a911545a24ffcf15ee07016872dcce5acd | No |
| | 200 | 0x044739e70c8a6dace33ecd81496c9f53a0cc6a07 | No |
| | 200 | 0x88fe919e0e0a2c12f5a1961a9ba44d7e7283ac3d | No |
| | 200 | 0x5908638fde11c376b67fc89f793679ec687886ed | No |
| | 200 | 0x0944727bccb79efdee5b9889e0b84b21f0a86ed5 | No |
| | 200 | 0x1feff93afc1675616985cbf841397c426c47a40f | No |
| | 200 | 0xff4bc48bfc26b5c4675da955de1e407216ba9b46 | No |

| | | |
|---|---|---|
| 200 | 0xd3e0eaf86c837db7bf166b23b3f13b1f9c998fdc | No |
| 200 | 0xce155a8d7ff7496c41255f67bc400a9a25528493 | No |
| 200 | 0xa29ff213488c9ed47b393ef78d82e3ff5e238b16 | No |
| 200 | 0xa269a625449e129e8785a3fe83fa0e1313797bf6 | No |
| 200 | 0x91a37dba839fe7a548cdd13c175c6dc48da6399b | No |
| 200 | 0xd399f9cbd49a856e6f95eafc26656290eb2f2a80 | No |
| 200 | 0xf0482952aee8ef935f38691dc5fc13550dfc1074 | No |
| 200 | 0x8bbcd0bc5b5cb6027bad1ecf95d9e62344053627 | No |
| 200 | 0x78a0e9472dc7ffe8edc8e1903ff611058f706c9e | No |
| 200 | 0xc007a3c782ec1c88346ffc4e1efb678606780e0d | No |
| 200 | 0x0e33862214b5b080296a6cbf82326723a2bedbb5 | No |
| 200 | 0x62f719cb3f4df564a1bdbe13d8fa77efa96ad201 | No |
| 200 | 0x580f0e5d26380a8e1b3b0784f6ffc0c4a7999001 | No |
| 200 | 0x87e0cff6f7a1edf4b74fad355251dc8a2f6302cd | No |
| 200 | 0xc7f5b852b0189a2d8672ac8d5aef9f05139bf51d | No |
| 200 | 0x00a3deca6e7aab583c5adf5432ce53c39abca61a | No |
| 200 | 0x042b8fccf5acb011c148c5576198bcd45d94d4a6 | No |
| 200 | 0x5348f75b093c6b085d5429126c3e30a5cc93f409 | No |
| 200 | 0x0e426e97e9109a0bdefac55ecc6e9c180d29b381 | No |
| 200 | 0x238d6db9da18237cdd1b3c96f3ef8f718e8d88a1 | No |
| 200 | 0x8b3cec45acaf5d6627b4335eef58f464a0c8d159 | No |
| 200 | 0x75385d41ddaada45b6c24405902b1c5236ce68f9 | No |
| 200 | 0x4bb3c423789c81a1b9098808e6d243e664e012fa | No |
| 200 | 0x5dbf8023c7caf64bdee30f81d7920fd15e2c6cf2 | No |
| 200 | 0x60e346a6297186ab0fc59f0d4a94aec1d31ffd59 | No |
| 200 | 0xade09272aec4e785d2a9286ca280800866bc4f38 | No |
| 200 | 0x3028fa9fcc2703b2f42dba31bb873ea72a9a3f3d | No |
| 200 | 0xa78b2b64e97322131f6d72504fe023a8d50c3c74 | No |
| 200 | 0xba30be9defbd7a441c69c8366c380eeb978f460b | No |
| 200 | 0x63d13cbff58dff99a3a76c3d4564f89487ddc5ce | No |
| 200 | 0xbb077914111670f63394151414c1737183eec22c | No |
| 200 | 0x310f1470139691331d4e7c542dcfb6bc46495ab4 | No |
| 200 | 0x77df15a59e7c792040a81f719428064157372e83 | No |
| 200 | 0xbb4ceef973b055cb86f6cf40cd77a49d1672f322 | No |
| 200 | 0x6eb039735ca71e405216c59f98970d2b1016573f | No |
| 200 | 0x151a186067545f45f90afaabed1b5ab23d4956e6 | No |
| 200 | 0xa933fba2e312b0c04e0556e1fd22234312b2eba8 | No |
| 200 | 0x26621aeb29b3da73abc04d009861fc25e5578a8d | No |
| 200 | 0x51cc2dcf3c119c0abe0f75d265631f0903eb7196 | No |
| 200 | 0x76bdc3df484ad6068c736098d716384b30ba5fd7 | No |
| 200 | 0x3197967b0927b84b18aed95cb61372c6ed786b4d | No |
| 200 | 0x169da868104d69dd73c18952302bc15857cf8984 | No |
| 200 | 0xd8409e5bd37d152c822b4c50327743b337835f3a | No |

| | 200 | 0x53712d276f98afdb6b76fa0fb630371603ecfcca | No |
|---|---|---|---|
| | 200 | 0x3c8d62ef761ba58cfc9c08189fbf7e53974a394b | No |
| | 200 | 0x340ead8a7e6fdb93acdc8738fdd006ee7a885295 | No |
| | 200 | 0x18264bb7e3417fc11022d3e00096320640c05668 | No |
| | 200 | 0x2e58cb035389b7adef1e4bf825c0d44d2f387a27 | No |
| | 200 | 0xa39a78529264dc09b975f9ce6ffaceee31aed491 | No |
| | 200 | 0xfc6674fcbe546f130d0635a06e1552463e35d552 | No |
| | 200 | 0xe8f4106757d26b0f2e072ecfff2e572ef7a27185 | No |
| | 200 | 0xf20799cdd2f288810086bb64792a53f812b1d09e | No |
| | 200 | 0x253b385f90b1de4dacafe7b50dc6accb7053ee70 | No |
| | 200 | 0x3b18bb62cd57648afd2ee154284b7959ea62ec95 | No |
| | 200 | 0xb095aab3532ceac55526599de402fa3e47456095 | No |
| | 200 | 0x25fab20fa496c718bf7849a5e5eac53a22b6aa6c | No |
| | 200 | 0x6c3bc94c77490fd2125d430e9a098a35a35418dc | No |
| | 200 | 0xbcafc5e97d34425b3f412c0eee6b5278afc4ee7f | No |
| | 200 | 0x2d5f466239f25b142eb8b4450284f7cc2899fccb | No |
| | 200 | 0xf1e233b1d39ca2a8f63226a851be5eb2da08988c | No |
| | 200 | 0x20ed4418e87885661b6066cf8ae6c91cd2768147 | No |
| | 200 | 0xfdbe95ec43ca5c77929a1c30e9ee588c28c5c9b4 | No |
| | 200 | 0x880ffdbec1910b7648cbeef24439b6d54e16a88b | No |
| | 200 | 0xe6b08f0a203838cfa20aa3225ad0bada44cf0ae9 | No |
| | 200 | 0xa72c767de51e6637bd0a49b132f89d45cda04408 | No |
| | 200 | 0xeaaaa33922bc1b14bc15e31e189a0761626233f6b | No |
| | 200 | 0x0c64de2f3fe1ce9e1c027f8f46f736150496a2da | No |
| | 200 | 0xff40456abd575ebaacf196c3f02eec02b355f8e5 | No |
| | 200 | 0xb10b7cb9581cf505e898b1ae3b02634cd2729775 | No |
| | 200 | 0xefc0d7b7fc779ac34d4762423918207901bb6bfc | No |
| | 200 | 0x792aa5446180bddabc1d04e0dd9b582b2b42fa03 | No |
| | 200 | 0x331df66782a865d5222404b6ecaaaeab034bd0ed | No |
| | 200 | 0x762bdb0768c05ad195b737a5b0de04356a45f217 | No |
| | 200 | 0x753dfc80b4f585b0a47a05e0ef18c17eb98c0784 | No |
| | 200 | 0xe43a0d27804586b55253b6a7c13ee40ba55f54c8 | No |
| | 200 | 0x98378f1a95c33cf4a4471216932fad9b4fe879c6 | No |
| | 200 | 0xe9ab7996405ac4289af391c6050e223ecdb45905 | No |
| | 200 | 0x849bef7e9173febb0e76ab3ecf346e69b417b4fd | No |
| | 200 | 0xf3c1ece48c3654e9282c16028309a9fe9dca7198 | No |
| | 200 | 0x51115427a95a850c5506515afc15d998d3f7b387 | No |
| | 200 | 0x24584f259c0833d9c808c9104b2b25782d0ff1c9 | No |
| | 200 | 0xa52098d8831e89ecdbb4538fe8bf7be6166db36a | No |
| | 200 | 0x7f2e5932ed369e5d65926ee36cce4a9dbfc83496 | No |
| | 200 | 0x7c20ec64c6ca5f3d111ec6a5424ec5cc46f20164 | No |
| | 200 | 0xc9a30424b5b26b72881bdb7183ee3b2a44f8c02e | No |
| | 200 | 0xff574074bdc23f333abc425cfd99076f51d8e881 | No |

| | 200 | 0xed7909a870c498bfd8584f248912637d7d90a1db | No |
|---|---|---|---|
| | 200 | 0xa603cda8ff8d242f72f13e88d1a8f8ffd8e55939 | No |
| | 200 | 0x3b1542c7edb1c9671c1fedd3d52db9f419313233 | No |
| | 200 | 0x4e7a72f0eae8444fc4174a123d48bd829c2c5511 | No |
| | 200 | 0x7b36d16f1b8522f1c42a3763ffdf8557f0e6f8b0 | No |
| | 200 | 0xcc9351d8e93f762b6969745e75117ec661b57f50 | No |
| | 200 | 0xe3bc855d3df25ec4e5844c24c0c7cbe3bc3176ad | No |
| | 200 | 0x63aee965af77ab6e67b32b3f9dc7752c3570059a | No |
| | 200 | 0xb490b22d549602642a32b01b49e1a077ef45f1a7 | No |
| | 200 | 0x2e7f81531926a8304a78071f1e9e90f55ffd19d6 | No |
| | 200 | 0x14cc5f9e633816f9f8920a4cefbc944564022d66 | No |
| | 200 | 0xbea22eca42628428f6c9b4486fd9f8de48941630 | No |
| | 200 | 0x8e61bf5dc6805dbc8adbbf27523f572e304f1d5c | No |
| | 200 | 0x58814490145715d0699addfcd831cca5b78e2d91 | No |
| | 200 | 0xbab291fa8720f7af6f616a5edf6a1297973f25c2 | No |
| | 200 | 0x733971e341b39a34d9c4c20bc98c102d38bcf770 | No |
| | 200 | 0xaf878ee2ce859d45a25b2fdb8efc1cc5cbd4c279 | No |
| | 200 | 0x1635f66cbf589b054cbaba7db38e83b1c8474d0c | No |
| | 200 | 0x96545aad04b6c7069153fcc23a6aaa479c6276c6 | No |
| | 200 | 0x49a90c239c09ddcd01d264858c1b3364accab7e6 | No |
| | 200 | 0xd85b4b1324cb8f3ee7461705e76956e78d9a4267 | No |
| | 200 | 0x51307f7b30359884517df8197652b2f1fcf2dda8 | No |
| | 200 | 0x05bea79a8dfefd95c01ec4758cf6ad71ff3a8123 | No |
| | 200 | 0x37535e1f3dd866af55179121fd777a5a164125e7 | No |
| | 200 | 0xdfc8b15b3e4037dfbdcdefd5c34d312319653d9c | No |
| | 200 | 0x49c094b9738af66e75e3170a81bf46ffc2bf0bdd | No |
| | 200 | 0x0d8652c167375feaef66dc63e2b8a163881ea68c | No |
| | 200 | 0x389e066d0687303ba3cc6948ee93ddbde76820e4 | No |
| | 200 | 0xe9c815a1b6c00a16adab4af24ff859c8338496c1 | No |
| | 200 | 0xa757f34daf1e2d0911b230a87ff4aad546620ea4 | No |
| | 200 | 0x71d6b2a3c4ac640951a75811d362ee7fe808eb4e | No |
| | 200 | 0x115655f878c7b14a9f596ec2c6437d7b6c7f781d | No |
| | 200 | 0x1390c2fd76b35195958948ff6b23fc6a9a180a6a | No |
| | 200 | 0x5adcd26ddba2641d104c20652530b1e2455623ef | No |
| | 200 | 0x3e1e935c9244022399c118acf837eb3ebdc15be8 | No |
| | 200 | 0x44357860c4e6bd63c126dd33472903cc53933e46 | No |
| | 200 | 0x1af4de26c23043292ccff951900ba6c886a6419b | No |
| | 200 | 0x3916727abdf5f8febe9c4eac7c6a8194aa0dd978 | No |
| | 200 | 0x9749d71f8a1f2c6ade000aa3e1be166b71b15259 | No |
| | 200 | 0xb0ded2f381d005e455cf5c8a9765f411ec8933ec | No |
| | 200 | 0x83549e4e1e49dfb939d28fdb02ea94202900b33a | No |
| | 200 | 0xdac02bcb944507a61c09df6bf264e045ffba4767 | No |
| | 200 | 0x939a3a3bde38358abdd0404d5f2684197bf0a783 | No |

| | 200 | 0x58862e6f48756637f4f6c9e11f089cef258529ad | No |
|---|---|---|---|
| | 200 | 0x356e18e747e12b09ab2be40f152c3b38cafb6f00 | No |
| | 200 | 0xec3d3f86df1c1067986514b5578ad63a2e9474c9 | No |
| | 200 | 0x3ba15a677530decafede65ff17f65f0c05c51f24 | No |
| | 200 | 0xca7f5b0761220aa06e2a682c5fbceeb728e49997 | No |
| | 200 | 0xe5a911ca64009647303c4b63ac9a8b6677e38048 | No |
| | 200 | 0xdefbab430995e94918aa66512e15c82e9ae27e71 | No |
| | 200 | 0x075ca1a405578cf1c255357541f6a6108d0786af | No |
| | 200 | 0x20da0c52f2ace7b11c849b0622ed301b4b68da4b | No |
| | 200 | 0x7806c795478b07b87ea70a83f2fa8c4616eb7272 | No |
| | 200 | 0xbfb15c34b044e0a2102220b6c00697587c1b5c8c | No |
| | 200 | 0x2601688e4486ebbac7cdf2f52987b9e42d747338 | No |
| | 200 | 0xd26ebfef0fa4c9b335e09bae1778a4ef3f0e0040 | No |
| | 200 | 0x65a672f36af3243935328c002ff32ed44079d494 | No |
| | 200 | 0xdcb2cb2729ee2cef2b5a4ce12e5afebb275e239d | No |
| | 200 | 0x067efac21de68e7a766f5d6f45b19572d4c5891c | No |
| | 200 | 0x03e18b7435f2e61a890be4ce9de8b5edc6bb2ccf | No |
| | 200 | 0x9041b01ccf48c2951aef7459e0f3c014c29c8e43 | No |
| | 200 | 0xc476f947860b94e50bdf76a1c65dfa8caa7f929b | No |
| | 200 | 0x4800a6eaff591b35ae74b5ca71408228862d9948 | No |
| | 200 | 0xb76e77568756ecd655fc7597190c7238a18e6780 | No |
| | 200 | 0x21b13278b6f2490837dc3fbab718b102e6743edb | No |
| | 200 | 0xfe46d1335a852a766f6cd67e201c7541fc00b7ea | No |
| | 200 | 0xe19d5aa48469ba9f7457c6af5d8fccc4c70d2d0f | No |
| | 200 | 0x51f8f1b4441da78f5b1d5bc1443356163b139bcc | No |
| | 200 | 0x3f1d1d259081e209567a2ba75eb181fe080d79f2 | No |
| | 200 | 0xc23297479f2926f184b36255fea4eccf9e55363c | No |
| | 200 | 0xc14516a5f41a40fd6984d7569f728e5c9c330c2f | No |
| | 200 | 0x2addd7ca564991775df004455c350758b165026c | No |
| | 200 | 0x7e2a2d363c23f9edce14317cbae70aa40dc474f9 | No |
| | 200 | 0xd301b11894485bc5035b1fc6df8b1a0a56f518a9 | No |
| | 200 | 0x9ce2ddb5a35163c7dd96fb96f3d44e1f3ce8d601 | No |
| | 200 | 0x1082cc1d94304f3d2da95f5ce2df965fccf3a859 | No |
| | 200 | 0x0073d543131b7fab442374da7965b358b4502872 | No |
| | 200 | 0x632f74562dbef6a43cc0b40bf2a6ab3b31505f1b | No |
| | 200 | 0x81bfb0785ab97b8c40e9a543eb45bb8848033fe2 | No |
| | 200 | 0x149f7636759c61beee2c69211cf110e2dbc7e624 | No |
| | 200 | 0x75dbec19ebc4edeb2276dc8a68a65189ba7a8584 | No |
| | 200 | 0x7b7bbe33e3b586e59d41092b2dadca41db4ac20f | No |
| | 200 | 0xeac81133d9e1bedd3700a80fe65d423ce9f994d2 | No |
| | 200 | 0x700481c446c110701b046065522bba370158c826 | No |
| | 200 | 0xce0458dee43ff33efa76091ba9f8e031e2c2a4f4 | No |
| | 200 | 0x85abfebbebf7a2e58016ba4628c43829655b9bfb | No |

| | 200 | 0x51984c8b295e6ee46d0d0fba0fd5548cff632327 | No |
|---|---|---|---|
| | 200 | 0xb56f5b5739be848d76fbb7da6be935c882c614d0 | No |
| | 200 | 0xa1086e13d895c130e6853ab1c85b69d12929869c | No |
| | 200 | 0x218be9de30d828e603942d5222f1966b4c9fb939 | No |
| | 200 | 0x8c6fb65853c52452c357c9e2a738fc9f83a03d32 | No |
| | 200 | 0x442e7798e50151b8c8ed26935e2815371ccaec93 | No |
| | 200 | 0xb3de100b45e485d407c614768b6aa76e57337d57 | No |
| | 200 | 0x6f89e080895c6cf516726d8929ddcbc1500519e2 | No |
| | 200 | 0x109a9b905aa0238fcd9917b544d0d8fbcdda5385 | No |
| | 200 | 0x7897b2fec7f22d0e7999abdc64b9283c8e32ae74 | No |
| | 200 | 0xe4fdc1b242b00e3198a537acd8d1f7ff8c27f7eb | No |
| | 200 | 0xcb94eda72e8e79d3f6a9ff596559c9a2f41b72ef | No |
| | 200 | 0xa1cd5f5f5d13d3a44009bc9ad617e2eec5884d91 | No |
| | 200 | 0x0eb7d5cd66380fff5ac8a87301a54526c8a66cd2 | No |
| | 200 | 0xa4abc7ec200d0c4b0652a47bfcbe113759e2086d | No |
| | 200 | 0x5cae8ceb5bc2f1af77408799fa03aa461651861b | No |
| | 200 | 0x91ba7e9e2d2d793229dfae4d7c1a68564606b9f9 | No |
| | 200 | 0x676f034d759b33d58ad5d031cc03260b79aefc7e | No |
| | 200 | 0x24790506d01a4e7195e067eebb5b1f1697619665 | No |
| | 200 | 0x7bebdcd50bf495a13d242e45a0b20410e6ceef2f | No |
| | 200 | 0x1a9e26edfca356509c6ce9838caf69ccfe0e58ea | No |
| | 200 | 0x57e54aa28ba58ba642978ebb29868ae8f8efed6f | No |
| | 200 | 0xfcef316a97c80371fa56984e961f6176bde7c6da | No |
| | 200 | 0xe67ec4e2f057ef10c3ffe120c0693ca6e9fa0c28 | No |
| | 200 | 0x6ade557c67cd9d85d6f401a8047c4de6f7c6312a | No |
| | 200 | 0x8c6279689f6c766ac8280ee52cbca74dffacf0d2 | No |
| | 200 | 0x63d39d474f818865e07720bb51a2845b5b84c2a1 | No |
| | 200 | 0x0ef1a4978ff000e5f35a257d8c08abdd2eba755e | No |
| | 200 | 0x8c3a8718c8a8f5b64b7004a46eb5a007d37d2a1f | No |
| | 200 | 0x506954f85e865311f30d9cf9fec1b66e69712f3d | No |
| | 200 | 0xabbcfa179545a1aa8ff79e69b7019cd6e0ed1f16 | No |
| | 200 | 0xd0b1d1a57fbaf4bf34184a2400f88da580bfea1c | No |
| | 200 | 0xf111afd012ece2c91e8f3ce641af65aa441d9fa5 | No |
| | 200 | 0x6519b36b11dd55436d4e0d067ace5b1baa683083 | No |
| | 200 | 0x0b04e8685f61ecc94977b71ece8508e8fd3b1dbc | No |
| | 200 | 0x68b2c5cf7c9bcb00397ac95afe14a419359999fc | No |
| | 200 | 0x7518ee43c67cb720ed32f53d0d635727b17f3c65 | No |
| | 200 | 0x88f206f5b2427f0525f116057ea214a2e857309c | No |
| | 200 | 0x37f5e2e0779578b066e98c6b51aaca9b0ce65f5b | No |
| | 200 | 0x8c3376a294487a128765bf47ea1a353e509fffa0 | No |
| | 200 | 0xfcd9c069aa0708ce6447b99dc89d82c9f161bdb0 | No |
| | 200 | 0xb0e07e9781867377169aee6c27c1d5dcbb07897e | No |
| | 200 | 0x041bb580f3af920d432b964684de01bc228081fe | No |

| | 200 | 0x5b86855a2879734b7400059d7ecc326ac194adca | No |
|---|---|---|---|
| | 200 | 0xa03e9c1dee299e68541280994ba3fea8cacbefb7 | No |
| | 200 | 0x59f8f98ef020647521def4f14a8db46ea0da1133 | No |
| | 200 | 0x59544f4ab746cc953b528e7b61b3272f840beecc | No |
| | 200 | 0x1d3ba5917b4d3063f0eb42cf527a4fb4d0eb8125 | No |
| | 200 | 0xfada93098f0022e65ce092742ae7a83787494956 | No |
| | 200 | 0x28106f7b0170a81524bd19ba1b4ccfc3f45909ae | No |
| | 200 | 0x4b32223406ec70fec4dbe3c92e8b6fbac7670d06 | No |
| | 200 | 0x0a6840c983d29ed16a715f9627b706d63c0bd8e5 | No |
| | 200 | 0x19e5f92be06a78220e02ca3b596f4a006f5305ed | No |
| | 200 | 0x3616d9b9ad7e46fdcc319523847e9f0bd9d625f6 | No |
| | 200 | 0x22da709939880a22e57796e741a6bb6463ecd3fd | No |
| | 200 | 0x6636e72baf5c6f421cd2ac069317a8924b9de69b | No |
| | 200 | 0x4a3dcd6ade1e7cc768a7054aa48ae364634bdd9a | No |
| | 200 | 0xebf1a5c4c77b6c2f9fadc61491534665cb764ccc | No |
| | 200 | 0xec44849562712d7022277d493ff2fa811d0472fc | No |
| | 200 | 0x2014e4455fa3576034bf91ee12016bf3c4dd06b8 | No |
| | 200 | 0x9968b18eb285e856ad7c5d16605f903141d97987 | No |
| | 200 | 0x73ab0c205bbb7eb86b9d6b26c90c72e1ff193928 | No |
| | 200 | 0xa556f9ed04ba62acbe52975481712c64b239bfed | No |
| | 200 | 0x3668b55c49ac496cb3bbcfed84ede8591a227c31 | No |
| | 200 | 0x9f81cfe6258c978f9564f34d84ce36eeaf5f82c6 | No |
| | 200 | 0x2fb4f0a0e22bd47ccf23553cbaff33500157a1f8 | No |
| | 200 | 0x0b58f729703706b5b95860623a5392134bf88763 | No |
| | 200 | 0x42cb333af76329aac2d4fb23630beba9c98b0522 | No |
| | 200 | 0x24165810ee9b620e19cfd5d9ef5d5c00bb75affa | No |
| | 200 | 0xaa4f428e298e431a31052a7ce050bc7c5af31b57 | No |
| | 200 | 0xefbf7278b113f202ed56c1ff3588eb6e9aa0b5c5 | No |
| | 200 | 0x7be91f15faa2aac710abd88f4675b75f1b3da16a | No |
| | 200 | 0x34494b3a51f7ecb0cbc780d100eda1f790c1a4a2 | No |
| | 200 | 0x01ca6623cc4bcaa5071d01304984d2f2c3df56cd | No |
| | 200 | 0x0e93ba5cdd003c6b1bb2007f7acc7a6573266ee7 | No |
| | 200 | 0x883d805d54b3d6e64636c69f665330ca43485789 | No |
| | 200 | 0x8eb17cd2b8629648e40b46fa6afe0d1130e9a136 | No |
| | 200 | 0xfde58fc12312db8d51937595f9fdd1c4bacdc6df | No |
| | 200 | 0x8d8fce25f989c108c991aab42717cfd6e04fc12a | No |
| | 200 | 0x27a079788978b466ebcecd8f66ebf931aabb2208 | No |
| | 200 | 0x3c1e0bf51d2d486e729f6b1fbe1cfa7af8926238 | No |
| | 200 | 0xa0873256ce7a5a222be91fe40ffed94488a51bb8 | No |
| | 200 | 0xaa4ce0c49ee7c7a7f24fcebab8a2f60af03419ac | No |
| | 200 | 0xe8bd3478072abb978721d0935ac875c566374010 | No |
| | 200 | 0x50a9ecbf87e31091c08f9c88edb0b3ae524b6344 | No |
| | 200 | 0x07334862084a2009490c40a915d68f99538d21ea | No |

| | 200 | 0x5bda8789f291fa441a94288b87e3d4886422fac0 | No |
|---|---|---|---|
| | 200 | 0x8cd797b09b6719c19cf0f14bcf66fafd66bb504c | No |
| | 200 | 0xb46de9b8efe5db061352c2b57517abf02e463ecd | No |
| | 200 | 0x48f583332fca384b5a726d9c5140fa781af1e596 | No |
| | 200 | 0xe6b39a4f32fe102d2e6b837190efbaca41100b62 | No |
| | 200 | 0xffaf6bf35a8ce5e3973f22f309dd03a61d3db68d | No |
| | 200 | 0xfff10ab32c720a949d0966bcb6dcaea74e16c916 | No |
| | 200 | 0x0981698a98f82d9d319aa9ad6c30d6589d96200c | No |
| | 200 | 0x9a4f3303100e04bdf4bad7daf2caaafcc24b67fe | No |
| | 200 | 0xb6c1a02e7a7df253636cefa98f54745dffd4d750 | No |
| | 200 | 0x2b3a08ec0b5a95e49379cd9f858007a3521d044c | No |
| | 200 | 0x24b9dcf03c7ed0b3c529c7320a7cd1386775f130 | No |
| | 200 | 0x834e26a213c4f3dc550cfb7d9d488ef70e6a172d | No |
| | 200 | 0xeb6e9683fba82b31ce1c87c9d0da913c39c22173 | No |
| | 200 | 0x364a023002b3237da1f81e96bef8354c2960826b | No |
| | 200 | 0x6a15c09eee865a9a0b03cf16985c5767ecaedeb8 | No |
| | 200 | 0x617a288345bd057d2750cee8ba4620a0b29189ac | No |
| | 200 | 0x0ff11510fa21767a284ef60ee2f4a2d11a282000 | No |
| | 200 | 0x64abdec3631650393200ad7baa7383441299cd93 | No |
| | 200 | 0x15df84400c9fd4e1c796ac9355c23e3c09cef8f0 | No |
| | 200 | 0xb7e96b5b2cae704a20fe1272d5a95f2e778db361 | No |
| | 200 | 0x4d98ac40a9c3b60d2486f28edb7b1be451779111 | No |
| | 200 | 0xb11b6d4dcd00f377028f717170640c7bbc2114df | No |
| | 200 | 0x4e47e55ae876fccbed7e6b7e57091d716834c86d | No |
| | 200 | 0x02244c1d12bd5eb70fb470a7ca9ea9a894bcdee9 | No |
| | 200 | 0x5e062432d15aa85ee0ba88c24a1054d9ff5b3981 | No |
| | 200 | 0x8b44ed2a0787c0106ab4fc9431f18655f02ae618 | No |
| | 200 | 0x440e56d9ea5052f989f7d1e307391246c4e55256 | No |
| | 200 | 0x120b74e03d7ad446d4327cd237d6955fef7a91b7 | No |
| | 200 | 0xec619a0111401a93e7de700acd08dfe117d58fbc | No |
| | 200 | 0xb645fe16a216bd587cb5775d62ec721ea7d3b591 | No |
| | 200 | 0x0883637bbd368fa74487b77ef8446629a5bb28f8 | No |
| | 200 | 0x0df4c1c43d404b1d61612f856410341a6bcfae7a | No |
| | 200 | 0x09ac3683790b49f5e9c78cd26808502de80ecd8d | No |
| | 200 | 0x0af270ad850fcbf8e34b767ab12e1824b41507bc | No |
| | 200 | 0x11b53f5655e4844e3f1021ac0d9e2319723cf38e | No |
| | 200 | 0x08bd75a5ad7dab3dde9b442484907fb9a3df2273 | No |
| | 200 | 0xbed36d2a6d1995ee5e865677018352889f5003f4 | No |
| | 200 | 0xc0513b3c3016567f652be3650cf8f5ff93afd221 | No |
| | 200 | 0xcf15592cb25ed0dad0fc4a769332a2d988d571ea | No |
| | 200 | 0xb7d720ddcc2fd0c03bbd7645918ff1a14adecd65 | No |
| | 200 | 0x3b19f7c5e1b75caaca9470786705d99bc5188afd | No |
| | 200 | 0xe86a7b4334ee935c1645a0af2613f34021c8465d | No |

| | 200 | 0x9d18edd1d13ae2899f63f3240ba50460425ac3ef | No |
|---|---|---|---|
| | 200 | 0x680a120f8f9114feda3c0c6bb1092cf2d74217e0 | No |
| | 200 | 0x78cdace96e72a46e14ff5cf04ed5452b8a87d9dc | No |
| | 200 | 0xae33a624cb8a726fd5fcca6f9a35c46f892384ac | No |
| | 200 | 0x7cef1b7ea09ea0f3b5cd032a160cfbb2810b98eb | No |
| | 200 | 0x737c4e72d6e858dd8066fb137bc28e01e3aaad68 | No |
| | 200 | 0xb77105c2c81fc64e123d0f796535eef4516a6973 | No |
| | 200 | 0xad678d54852a8ebef26e89633d285ad6329087f2 | No |
| | 200 | 0x087b58630746157f6a1d91ca2c6ab4b2ce431af3 | No |
| | 200 | 0x2f9280561a440e778a8a4ec0c5ece34e215c8413 | No |
| | 200 | 0x08bfe944f14c04fb45d39c6fec904820af8fdb42 | No |
| | 200 | 0xf41a5b4d7aebcc888a6f977e0d3b25ec459c7ef9 | No |
| | 200 | 0xb82ad21a90333c93de394cab38823c6df90b47d6 | No |
| | 200 | 0x564dd45f715e6b7f7a21c8bd22d5698340cb7c17 | No |
| | 200 | 0xcb65a5823553d0c8adc4144d653dd7dbfd214858 | No |
| | 200 | 0xcc009089bfe03daafd2b0fdb66739651f64c5106 | No |
| | 200 | 0x0210d5895a68464b17547fcb510598a67718d22a | No |
| | 200 | 0xbd72758f3ac334134bce25856cf5649af242aba9 | No |
| | 200 | 0x85b85da1931684a0865b785643c875ae520385ef | No |
| | 200 | 0x77e5269fcc3b61705233e0f133cc3a07eb9848a3 | No |
| | 200 | 0x51c696f42b034a482307fde9e4991c69bfa44dca | No |
| | 200 | 0x9646c4d51000d430396c489f85e534ecb88d734e | No |
| | 200 | 0xaa744b00632698f5e9ff5f8a6f6c18a0b924e1cb | No |
| | 200 | 0xbb79eb094956ec9d83d7edc059dfaa355e246c3a | No |
| | 200 | 0x42d992274d181c54854a9bf359fac08640eef8a7 | No |
| | 200 | 0x3864f51b669b699fedad316d7943a9a5eaabc418 | No |
| | 200 | 0x804a4641bb1b5f7316259fae5e357714d0061eb2 | No |
| | 200 | 0xd66b808293aa06e08888523d1dba1e605dd07d48 | No |
| | 200 | 0x7e1f314a80ca5ab16d1ac8aa569b186939aa621b | No |
| | 200 | 0xc82206bea1ad6661d9af2a1d47ce7eac7a861e82 | No |
| | 200 | 0xe6f2144973824d1195bb62dd2f86a85aed330ed5 | No |
| | 200 | 0xb3a13f313d7fa93b31ee669b58c6a91a87c21da3 | No |
| | 200 | 0x2a605d7b66c0d001aec22e93e88379daf20f669e | No |
| | 200 | 0xc8cff81f7ac15b2050651f3f10f29471494d0c10 | No |
| | 200 | 0x10c6971ff49fe8e7b6b9114a42d01a3bdab96111 | No |
| | 200 | 0x4297532e2f110de59df06a8f1403f3e77bd10148 | No |
| | 200 | 0x1cc3abcfa265f4cedec07840283daedd3e051ed5 | No |
| | 200 | 0x4e4c566bdbcd0e071d1e5a3b0d2f061d7ef3086e | No |
| | 200 | 0x277f9c22fb0e867a49fb9e3c5f206518c9c29152 | No |
| | 200 | 0xb8a737513f68ce236592ebc4e916b3e158974b9d | No |
| | 200 | 0x7b28f41f16c58bcd52db383b4d365553c768c9e1 | No |
| | 200 | 0x006b3ac5b5fe0715ff9216642fb6c7ce6a422c7d | No |
| | 200 | 0x9b95798ce9fe144d488a23b3af59b6ad0e1d44fa | No |

| | | | |
|---|---|---|---|
| 200 | 0x5ce15f7a92c79287b5e63d0db7213225ff86efc1 | No |
| 200 | 0x1a169f6a188e917a517e4290676296219765717c | No |
| 200 | 0x623c2ab7a115bb541d49429d131ff35deb7ea12a | No |
| 200 | 0x03d0b6dda56be13ca7eeaee89a20960c98dbf71d | No |
| 200 | 0x6b33ae5e26ed3c299fbd5257cb3ce028742d8009 | No |
| 200 | 0xc5a34a3ecbe81ac71a6d28f3bacec633c3d3778b | No |
| 200 | 0x526c523211fb2a29049ece687b871eadf3a80d13 | No |
| 200 | 0x187cec70f5769946bcaa64ffae35504f75869895 | No |
| 200 | 0xf7941bda3583fd036577b03f6ecd4d90189f96c8 | No |
| 200 | 0x2c46e4b37a3f0c42b7604554cfd3a1bdddd50361 | No |
| 200 | 0x2f593ce2331b0465e180f02c917a2f236c42a13f | No |
| 200 | 0x1a691318e3d5e6bf40ed55a596827ef648ed050d | No |
| 200 | 0xe43126b1f680df57c6c82eca184540481ce15972 | No |
| 200 | 0x3b7b4e6b97ade9bbd99735c3da3678ef97bd8b07 | No |
| 200 | 0x2861e8277a94981f7bc7e44cd94d3725f4bceee0 | No |
| 200 | 0x0079418d9dc201b95717806441698a949adb8fee | No |
| 200 | 0xce43abf97fa0a339db13cb467c2e13ec86c6df71 | No |
| 200 | 0x1aacffebed4309436cb69123e0bb0881feeb29e5 | No |
| 200 | 0xabf06640f8ca8fc5e0ed471b10befcdf65a33e43 | No |
| 200 | 0x48a184748036a5b5cd175c1fc6d9c9335a876e55 | No |
| 200 | 0x7afb074894f689708cb123944aa04f3ccc89fd76 | No |
| 200 | 0xf076bd42bf67360ccfa0f78b8d961c192ed50653 | No |
| 200 | 0xce45b33f492461783676f56f1d9b2fef5142a6e2 | No |
| 200 | 0xb6d610ee895b80c08db9c8b18180f498859d8a62 | No |
| 200 | 0xc11c3f23a650791e5edce064fcf529ea5d830657 | No |
| 200 | 0x6d06e33109c36be4d30ba8e68ae7ee7f8f97fd3b | No |
| 200 | 0x009b7b4f3a43d75ebaf2f4c13fe2c1baa75eb92d | No |
| 200 | 0xe1cba476e344720515cbad7716f50d80556fd353 | No |
| 200 | 0x920556061ccb89205f2704358beca55fe3c6369c | No |
| 200 | 0x7e701c37feaa80c1c449b44967619e41fffa1091 | No |
| 200 | 0x787b6c85c8c2441f8b7eeca36e945782a7aa21f4 | No |
| 200 | 0xac133890683a5fa1fe29f0666bda6a9c049cbf65 | No |
| 200 | 0x38b2e5b6da45383106881ab3bbc3c10e00afd4ba | No |
| 200 | 0x2792ae2de0a3beef696526dbcf61d4e1d46128e5 | No |
| 200 | 0xed8cd4e02514f036a711077e436afd96b5b75458 | No |
| 200 | 0xd880bc713d1da3aa585a784bc07682a6433687e7 | No |
| 200 | 0x844ad5b7154277d790c0711efa3c8fda61d335cc | No |
| 200 | 0x91be33b7c14e384e76b7a956553156d935b7274a | No |
| 200 | 0xafb497002f14a672f7d2e7360f8ebab1b461943d | No |
| 200 | 0x06b957986e4ff77ead377e21e60a452247d0d46b | No |
| 200 | 0x8618d49713f691cbdda96e8003c9a45de606aaee | No |
| 200 | 0x9ee6349835d1eb2cf471b0059c77017a55a394ee | No |
| 200 | 0xb9572de1d9996598b104f4571ff7770bc408eb4a | No |

| | | |
|---|---|---|
| 200 | 0x57d668b6124a1b5c388fb32bd1ebabcf4efd6baa | No |
| 200 | 0xe698613677df2579a773071c3958e210047e5437 | No |
| 200 | 0x766732811412806b55de4cce584424cfb7ffc475 | No |
| 200 | 0x5849998dde123bd80dbfc90ce7f8dd8baa41c1bd | No |
| 200 | 0xb5ff74efe279f720088daacbbda54baada7ff542 | No |
| 200 | 0xe48736f2ac8a5f888b04bdbe4e2c6c8ba0e305a1 | No |
| 200 | 0xeba5519c1981c9bda40f3cd2181377baa6126954 | No |
| 200 | 0xea260618791f8430611e06cb4b123a41e84eed38 | No |
| 200 | 0x75e68313c6bf0547503a3931932fa2eea3ebb63f | No |
| 200 | 0x74b3981cadb42709901726bbd6be9a3271e64088 | No |
| 200 | 0xa32c312f15cb9ee67eadf017898bc3c1920305b8 | No |
| 200 | 0x1f8f1e9c53764db0e79afee185dc107160663035 | No |
| 200 | 0xfda31f3dd9cdcfecec3adf6c8820056f5b645979 | No |
| 200 | 0x3e4aa836c43d4efdaec6bd449b692a3f61dfa749 | No |
| 200 | 0xd50b81e497ab222dda9cfb394a13cb3686174456 | No |
| 200 | 0x78024c2c13b50d4b1e6473dd6691ad01d7587740 | No |
| 200 | 0xc0494f034aaa1d5c3b9475eb6a1b398c66f182ab | No |
| 200 | 0xff8f57d7730f1d0e780175a8694e8eb676453786 | No |
| 200 | 0x180f3205ddbdbc3b654793d285e1a1e5a54a0536 | No |
| 200 | 0x06e4dabce69df949ffde327adc2cada1c5bd9aab | No |
| 200 | 0xc45a7694010b18d74088241c65c6b0a5d53e7b25 | No |
| 200 | 0xb37143f867698dbf9f411551f26a091df0fc3abe | No |
| 200 | 0x702392647f39c989e1b081175dd24d83283afcce | No |
| 200 | 0x36336dc9d2adbc185c9ef539d467e086ef62ebc2 | No |
| 200 | 0x80f5695776d4ce4370c562bf0e4d693d5dec117d | No |
| 200 | 0xc56c4801316adaa1519fad107730d3c27d27b347 | No |
| 200 | 0x472d99b16f791690a44dd8ef88f736957d62bf39 | No |
| 200 | 0x67e4c53548487d253f26bca9bdec4508d3096800 | No |
| 200 | 0x2a0084e755e92cc4f9b6150548b32f42ad1a7e74 | No |
| 200 | 0x8a765929e70bf7516f74ec1445bff621c0494789 | No |
| 200 | 0xa394ef8dae1155aff2bc4535acea2e59a1dd6024 | No |
| 200 | 0xb862691bee36706fd7047342605ba7f292c686b2 | No |
| 200 | 0xaf931472b5027e783b71bbe9865e4f724bdb7e7a | No |
| 200 | 0x39a539bd1bc137935e35747f7725921d33eb356d | No |
| 200 | 0xfbef913909488d61156ba5ad3a0ebb621744926d | No |
| 200 | 0xc8bb6d654118bc495e0146fe91b555d36c426e07 | No |
| 200 | 0x28606c03d285c3e3ba2782b310becfdbd6e5cd21 | No |
| 200 | 0x1c835db905d602a19d96f1de764371bfa537af26 | No |
| 200 | 0x850b5f900486035c34472353fd9acfcab15a637c | No |
| 200 | 0xfbce799b1dc2bc9fc2e90e4c61028cb085074078 | No |
| 200 | 0xd37454e831ae49b3c0bf36868e772e8a96cd0d52 | No |
| 200 | 0xcec56f1d4dc439e298d5f8b6ff3aa6be58cd6fdf | No |
| 200 | 0x155ae2977d117fb0f7788fbb8444ffd16f682688 | No |

| | | |
|---|---|---|
| 200 | 0x256484b947490ac51a62401ebc089c8dac84d538 | No |
| 200 | 0xdb583b257bc16d5b1bda73c3f6649ef4b74126a1 | No |
| 200 | 0xa4c5b43fd6f6d4085df1d93f7724ba8f273d64c4 | No |
| 200 | 0x5ac255889882acd3da2aa939679e3f3d4cea221e | No |
| 200 | 0xb3397a6feedff2b9fce9ca1086cb1bdd617c16bf | No |
| 200 | 0xc25fc43f8de3d89739fc47401fc733467cf4a3ed | No |
| 200 | 0x30e3a8edcfa46623fe92dda0f536371cafcc3452 | No |
| 200 | 0xddf48f62e07c2e9f689ae903255d090e9bb9d725 | No |
| 200 | 0xb2efead25e8bfcb9b85f3d69c129c5a2cc9e4d3a | No |
| 200 | 0xcc66d5be823969895ec61ed3e4b81af4a208f4b7c | No |
| 200 | 0x4638635ef8a56bb7e66156a2a7bbf7a8af5496e0 | No |
| 200 | 0x1c56d5cad93e6af55b8cb8f1aecf1311b0f87905 | No |
| 200 | 0xb60e095b0fb4aba2c96594735fc764558852993a | No |
| 200 | 0xf67939145e0afb416a00be8cac945fa9d64a1f2a | No |
| 200 | 0xe3f610a6b91ec0da0413afe98d2d25a3194cf559 | No |
| 200 | 0x510dd4bd69cebec99f58e24b37d879076ee2ee62 | No |
| 200 | 0xe944ccad0adf5ba7cca083fe6138736effa8dd34 | No |
| 200 | 0xa4b4648074d9abf96af7540e86d4e648d031e101 | No |
| 200 | 0xfc1ae5f374e9a8fe19619b55e4b1d2dc9d5622da | No |
| 200 | 0x26b3ebc3cffbf4aeafb013d3db8d5783937c9361 | No |
| 200 | 0x1e432b5cc2539ff8ca66caecf2b52fcea37f07b4 | No |
| 200 | 0x4b0daed8a5fc6680ab9f40865318162a04994b97 | No |
| 200 | 0x5383337b392dd13bb8fea84ad275585ea8671c8e | No |
| 200 | 0x1dcb30a881303e84f9eabf743f7754c6dde55012 | No |
| 200 | 0xb2791c1c5499fde144e108c364b5d66d0b7856ba | No |
| 200 | 0xe3bc935c9e122e70978ebe21099a2562c491a0ca | No |
| 200 | 0x6691c2edd74c5bb6d798c6c518f57ded594bce8d | No |
| 200 | 0x51632d16b42aa95c7cd011370e23798b68181c1e | No |
| 200 | 0x51285d594323cf9d0d794e04ee14002aff24be92 | No |
| 200 | 0x1ffaa580c7d1cfc682d33a1bd5dbe1aee519c7ec | No |
| 200 | 0x9f0271976d4c18ca7eb10ff9d466976ece1a33f9 | No |
| 200 | 0x4c36ce5a16e0c82e5c89339141e67f9e6c4fec43 | No |
| 200 | 0x69538d5ae02f3d5b48c10909087aaee908378483 | No |
| 200 | 0x7b373448f930ed29a4c78c21b42179818690ee5f | No |
| 200 | 0xb33e384df92e07a85e7decfdf131d74bb04461e9 | No |
| 200 | 0x6e2ae02e7f0c80b70c74d3ac67f6596efc2458fe | No |
| 200 | 0xd10dee1f09b5325dbb9f0133bf1cbba6c20df5d7 | No |
| 200 | 0x1fcca4cc0722109f52335043ec3160f2cdbf69e8 | No |
| 200 | 0xcc04c8eff1c7049f948c12dd5286a56114228657 | No |
| 200 | 0xfcf5d6e865aa43c5905a77207529130a728ad70e | No |
| 200 | 0x42427c192c936bdd27336404c246782c18179e3e | No |
| 200 | 0xa85af52a0abb9f0bb1f97c1872add2ec5895a73c | No |
| 200 | 0x6f959cdc99336eece732fac1a3073f8017e1e93d | No |

| | | |
|---|---|---|
| 200 | 0x297b41295da5e1b98c0733dfc157d0d6a5460e01 | No |
| 200 | 0x3d533afee0d0f96cafb1341751e39343ef0c4eac | No |
| 200 | 0xadcdcac3335068c29285f9e8ed850b58726e8ab8 | No |
| 200 | 0x21c12d0879b1bd370072b8aa31961be213c79fd1 | No |
| 200 | 0x5d7637d1bd397520a184d6434204571d249266a4 | No |
| 200 | 0x136896f9490e7a04be3ded9e50f1e83deab74387 | No |
| 200 | 0xa6a2b356718faf8cce70e78f06712f1ce5917d04 | No |
| 200 | 0xc5b797dde7fac09d39d28aa85fa016dbcdf8ba6f | No |
| 200 | 0xe5c72cfc8c7aa8f57974087c55cbd2ecaf91a7b2 | No |
| 200 | 0xc63d2c0bfcc61432b7ea9609cc42625691abc80e | No |
| 200 | 0x1e96d7dd80e3f8375b9ac18ebe128beb4ec4b398 | No |
| 200 | 0x6ba4c1de662e8c744809a8fa5f3bbddd176ef82f | No |
| 200 | 0xfbd7a422cc06a9dbb0effcb79a6e78d97c95c63a | No |
| 200 | 0xbaec1ed44b55bc085ff175b2679076859c0aae5f | No |
| 200 | 0x617f280830604dfda72db9d2cad4cd7f2895e0ae | No |
| 200 | 0x80f0a1d0e150836add8fcddc5908f055493a20bd | No |
| 200 | 0x1e26601a26bdca7bc140a351316feb2bd81261d6 | No |
| 200 | 0x519398227aaa80ff2e46c02c6f84885ab8cfb52a | No |
| 200 | 0x0d76b8b92ca2ea6c89709aeee8186909887a91c5 | No |
| 200 | 0x65650d02afc3e516cf456d9fd6a544b0cf54d6bd | No |
| 200 | 0x41d45782647d51fc738f7f5956c55a463629f466 | No |
| 200 | 0x8c00bd6d717e11f729f81af741bab5cdbeba2cd4 | No |
| 200 | 0x77b9a83ab80cd6bbc4d48705cb5d94082f4080fe | No |
| 200 | 0xb8525c066c1b4eb6c2b40242cfe81ed88e5e04fa | No |
| 200 | 0xe7e573b984c9e559439e3e95b8f2e2d44ff836e8 | No |
| 200 | 0x7a6228f4d1f03143335bd102fb11e4725ab6bafb | No |
| 200 | 0xe8811f0565ac43aa22803da5c81d00a142cf8d34 | No |
| 200 | 0x36164f44f3eda12a6356dd3e6b71b589a20c76a2 | No |
| 200 | 0x71ec47d0a79f470beddcb9e452f5ce4688f0f8a0 | No |
| 200 | 0x73e52fde465a855b60a2846292ee0c77965063b6 | No |
| 200 | 0xcd15fd83cf1641b73a47beeb42bdce03a98f2879 | No |
| 200 | 0x68ad67e3e9d1f9b6966b123690faa7f516a8405d | No |
| 200 | 0xd6aa5f119f67bda8a7cbc1f0bd4f2f78eaac1fb4 | No |
| 200 | 0xefa8855f2aab6b9cc4c070e9ed78ecf673688e9e | No |
| 200 | 0x07b4e29095feb4e558e5a8dc41fae9d694a356ea | No |
| 200 | 0x0d0983c407afbe475f1fb8fa7566babf91bb7177 | No |
| 200 | 0xa80147dbcd6c7d1adb3291fad6c0e291a79785de | No |
| 200 | 0xb067f17d1df86afed98b3d7a7eb56785b5cc228c | No |
| 200 | 0xa44cb59021ce8232571b7bcbd96ebc34eaa7aa3d | No |
| 200 | 0x50e7c2e30b09cfb03e6db9aa76ccb2970b23c75c | No |
| 200 | 0x36b8bd80ee48d7cce5c9fd7a6648edc9ba257f26 | No |
| 200 | 0xbe8d5930c4c26c2bc819d12c628d03f4a92946db | No |
| 200 | 0xca09adfd704ff4a4d8b7840b75a372247f7f35d1 | No |

| | 200 | 0x7581061427468c383ddb1d9b6466c1ab31b2db41 | No |
|---|-----|---|---|
| | 200 | 0x97bcae1d06e50278d73d669b933e9c383dbef328 | No |
| | 200 | 0x9354b11021eecc257ec4d36ed4320f7e428b2fd7 | No |
| | 200 | 0x36b7e96ac6914b1e035e9fcff67762c7ec17f64f | No |
| | 200 | 0x0bb89a996ac9540632f02478e2b06bbff8eaf49d | No |
| | 200 | 0x6a61a7e4ecf2987d88c0cb0dcc4d1d30d50dad85 | No |
| | 200 | 0xed7a5aa3b3ce89f7aa5a78063385fe5c9d987af1 | No |
| | 200 | 0x522e2464144a3c6cf17f1989bacd5a985e19988b | No |
| | 200 | 0x2f8e745cd0fcb5e35b59b90bb2291ecee3f0574c | No |
| | 200 | 0xb677bb80061a186bca6ed377e74a481e42b24e2b | No |
| | 200 | 0x047ca76ffd0be3192432216cae12d7005f7b0925 | No |
| | 200 | 0x677e6cc6bc99b2f6e4009b84ca4234642c6382eb | No |
| | 200 | 0x7b03b45bf9e31d23b2a3df0c9a12daf6d0afc251 | No |
| | 200 | 0x4323d5f6f7c4a6dc9d9e23264e118f73c06bf47a | No |
| | 200 | 0xbf05d0934f031421129b9336add7ed58cc3052ff | No |
| | 200 | 0xd86087b6b4a2a369057163ba5a4ee0b054bfca98 | No |
| | 200 | 0x7090e45c8f3ad60e814c256c6e5e4ca582b0074a | No |
| | 200 | 0xa4917df63fdfffcea5cddf71224556d7c043cf41 | No |
| | 200 | 0xf57f39d5ec4fcfd67449ffb6ff65cb085ff242b7 | No |
| | 200 | 0xc5a6a92d3ead1f2749dd27468e99c7ae780a789e | No |
| | 200 | 0x6de282f1866133c7534464b334a9684149e48b6b | No |
| | 200 | 0xab1e6e4ed60d1475bbe7f324c8673d6d44347353 | No |
| | 200 | 0xc8005fc4f54025194df7dc1dec73f30aabcb0395 | No |
| | 200 | 0xd9a0a79cb4881e8dec4722b23b1c979106d11675 | No |
| | 200 | 0xf849dc77faa4635b575b353e6d0ed651d4c73c44 | No |
| | 200 | 0x90ca9770d2739492e2e937c71994bcf507657f35 | No |
| | 200 | 0x9bc612f9bb080b0a6fca1c5a7f813d4e0bb1565b | No |
| | 200 | 0xffa29497d048a1dd0a03c53971a90768886db98a | No |
| | 200 | 0xcee2dfeaaa898c96958f904f432033f55669d51f | No |
| | 200 | 0x7b0d224596ac5efa97ab2f3af7a6fcfd73427c7d | No |
| | 200 | 0x9a304a0f55d153081ac14110d48c0cb922cc5abe | No |
| | 200 | 0x3888be73f0d84cc0523e7ebe62891aaa4d7aad57 | No |
| | 200 | 0xfe002ec27267a48dfd240af5f13bad76fc033dd5 | No |
| | 200 | 0xb15ea921445242af67e5eead9d25999c9f8e0a26 | No |
| | 200 | 0x719ee2f4fdea44e29c1b4b37efc5016e84a02c90 | No |
| | 200 | 0x19e429a555ae9ded4440c1c46003236915453e0b | No |
| | 200 | 0x8018f86a44854a12a8178ff01332a5ef9355aaf3 | No |
| | 200 | 0x0dbcae42f0d38559e4633601c4b0d66978b0f405 | No |
| | 200 | 0x560e32298ce90cb0d080e9d1a0e7305344467ff6 | No |
| | 200 | 0xa6dad41066584f15659e718e49afed891e807fdc | No |
| | 200 | 0xcd33282b17b524f34fddd4b9c1550898f6c90c2a | No |
| | 200 | 0x003e796ca436a5ad62ae42a7ff6dfa2daaea8891 | No |
| | 200 | 0xf026a6cde80d2d0543b1c98b0316aa4d71a014eb | No |

| | 200 | 0xe88b41beefe91629944bb7b0bde104ecf3b1b4bb | No |
|---|-----|---|---|
| | 200 | 0xcab65792f3af1bb1354b6551127f4fefecf00a40 | No |
| | 200 | 0x946a44d39e2722c7ba5c95637de86ad22ba0401a | No |
| | 200 | 0x94ac1db0ae04a2324c19103baf31009985a3727a | No |
| | 200 | 0xe7e76c98e895047f94cb3d64977a7065ade16431 | No |
| | 200 | 0x9a2a9ad445fb8af5bfb8dbbd45d75fd4e6746e58 | No |
| | 200 | 0xd7353874b308bde578c77af77ecf0f787640893e | No |
| | 200 | 0x4118e2ff95ba5a9c8abdf5a63d1ddb3340deeebb | No |
| | 200 | 0x45ae78131169e5bd883fb4c75fab6ab1b8be80f8 | No |
| | 200 | 0x7e77ad19a05bedf8bc798a2d07d8c539150b4255 | No |
| | 200 | 0x2d3d12fcbfa3b8363ff24a1b11dc381d0a07867a | No |
| | 200 | 0x6f7fc78d66b3d2f7d173a0edcaa49ab6610589ec | No |
| | 200 | 0xc336d8892f894126f478d7cc26d85fb1e0137860 | No |
| | 200 | 0xa10b545af211322a38960650531afd9bdf2a7cdb | No |
| | 200 | 0x883f60a552b0c8cecd43d6809cc88a33f583d615 | No |
| | 200 | 0xace86d3715496f163569ee416cfc0bce3310bd45 | No |
| | 200 | 0x929f4ffd0506f1d3fe41ab8bf541ca07f99a9891 | No |
| | 200 | 0x497ff2d4d9d1fe7955f136257387b0071b034ec4 | No |
| | 200 | 0x57dbe674f1b35f09412640759755b46789cd3abe | No |
| | 200 | 0x9d2cf18c347642f60a090dcac6f23c1b4e8a4647 | No |
| | 200 | 0x5ef3897a7c3c4e25a44315c09ba3ac13d9e283e3 | No |
| | 200 | 0xe10fb4485c6702790aafa68c5402af96c64b9f9e | No |
| | 200 | 0xb423f5b706a1b412616ba44ea12b4585afed0c48 | No |
| | 200 | 0x02688d1c732dc466ff09dd56851ed354e7afb5e1 | No |
| | 200 | 0xc3dc3ce15d5e0d288a94cb7c0abe8bfd5ccd7c38 | No |
| | 200 | 0x5d4ae6b52fd69fd6de329673ae9fb4068155309b | No |
| | 200 | 0x8d856843d8add1ceffb479dbbf34d8c3b8a8bf6e | No |
| | 200 | 0x49ce81b3a8102460e0d81dd600a722436a6279de | No |
| | 200 | 0x700512b1edd7e6f59042daa30ca2bea6606cb0b6 | No |
| | 200 | 0x69b97914e12bd30c2b3eb349a2dfcd246c89b6d9 | No |
| | 200 | 0xc99a582f1d9c59ee419709f8fa3296ad8fb5da64 | No |
| | 200 | 0x33beba76140ab588d0ec26a10db34e3ce63fa55e | No |
| | 200 | 0x61f093d2c69c6bd734d4b1991a6950bdfc5a4c18 | No |
| | 200 | 0xf6252c4b684372fed0b45dfef25a0f5cc6728a41 | No |
| | 200 | 0x8c58bb21a19a5090aea7e6fe5c08dd9cb16fce3a | No |
| | 200 | 0x2278ee412819ddc360ae60c3eb8bd7f57a09dbfa | No |
| | 200 | 0x256068a749c85c2b33b312573a13822fe505b218 | No |
| | 200 | 0xbf482c133a5c71e88eb4321b68d666e7a6a1b33c | No |
| | 200 | 0x37cb950497f2df76f57f34648309c840d4e4dae3 | No |
| | 200 | 0x79eeb887a4f89c452be26473ebb4b7205a29d326 | No |
| | 200 | 0xc59d330709cdc0116e0f80c3c393646dae42a85d | No |
| | 200 | 0x814e8755f376e9534ba6a45c7ca849db0a100812 | No |
| | 200 | 0xc47b79a95e4a15b33b031b91d9cdabb088fb5d29 | No |

| | 200 | 0x031af423134925a8b0a3ecd7e047df15a767658e | No |
|---|---|---|---|
| | 200 | 0x3bfc0fa06344d5f51fa333925b3c1552a8c0b972 | No |
| | 200 | 0xd7989daffae8a476d40561f4aa92b3e9f1106085 | No |
| | 200 | 0x54fbe563bd920b799807dba787b79755b96f379c | No |
| | 200 | 0xdefb5d74251dff4c9b9c752ef082f6cae5ad5a92 | No |
| | 200 | 0x2ef400279cd0b74642a3ec21c46bfc8f769a5e8f | No |
| | 200 | 0xf1a9177d23b35f404166be1c59208b7acabdd0f0 | No |
| | 200 | 0xd3102731b441c99ffd4dba1e545ebc9f3a7d8755 | No |
| | 200 | 0x86576580ebf49c1c72b316e0e1fb574722384525 | No |
| | 200 | 0x41e562fcbfb15851f2505a7a61067bec88130c8e | No |
| | 200 | 0xedef5b8dfd4c565c8e33390511941bdfd175c312 | No |
| | 200 | 0x566af186085013595ee8d323e53086950fa4e18c | No |
| | 200 | 0x1952de7347215ba45300e2cfc972b0f38592a5b9 | No |
| | 200 | 0x04114a8a2938e28c8f8ae28a4c90b58568828341 | No |
| | 200 | 0x24d66676a04363cdf4575bda9ee604d7c120167b | No |
| | 200 | 0x9d18922584772fef7df5b426cd28ec41797da742 | No |
| | 200 | 0x37ec6a91814d45aa3c757b4f714d19e9869a29c8 | No |
| | 200 | 0x5a76d0ad5eb8c33524c1b921b4028d7b42fdca63 | No |
| | 200 | 0x54112eea5386f03a3861f02fd2a8460b9623784f | No |
| | 200 | 0xccf4addfc1f641b2b501270cc51e88047b0a8345 | No |
| | 200 | 0x7deb67c9f0954874f3cca3f1e4b3020697689909 | No |
| | 200 | 0x2fdf85d0fed2132c25e76be5b24ec0f5acc660b3 | No |
| | 200 | 0xb8bcb0e561ee362b547c8e1f2a598db94c29e86f | No |
| | 200 | 0x9fa809c32d73cfc014d0b72508dea75331d92fb8 | No |
| | 200 | 0x4c6d37445e6f39f08a940e6769f807712cc24a15 | No |
| | 200 | 0xe454f659013ad3a1028909dc67cb74da8613a267 | No |
| | 200 | 0x673a9a8424d4992814185fb3a868750d97588f55 | No |
| | 200 | 0x88595fb843ad689f8f7c9c913a5882f93ef68f94 | No |
| | 200 | 0x8eefe16676de7da192891676789441d87441f750 | No |
| | 200 | 0x2e65547c91ac3b89c513297ebde06d85ecdfe9d6 | No |
| | 200 | 0xb89177eb81e8a3516f5f0f3e410efd9ca9030e97 | No |
| | 200 | 0xed01ffffa8144c3cc2fdc890725cbeea2c1e3d66 | No |
| | 200 | 0xf4b4e3f59a11d418aef94e04105bf1732674c063 | No |
| | 200 | 0xd1b1b254f4f2f5f3f90c312434777ec63af0a90f | No |
| | 200 | 0x677b59f557b7f915cb2baa6c34995547f597b108 | No |
| | 200 | 0x7c4d8415df4089b85cff2158454a9a7957e8cf8b | No |
| | 200 | 0x2839fd8f8a055ae418881c7d48266d032ccbc18c | No |
| | 200 | 0x441188d81df08d685c8e47eeee24db1007d44551 | No |
| | 200 | 0x8f86cbc83c496141b7fe771d04daf27e0bf12e13 | No |
| | 200 | 0x3f4d33461009397d4a94d7e5024ae3c6ce5b0e43 | No |
| | 200 | 0x5df5b162c24362518f0421bce866c736a8af348c | No |
| | 200 | 0x39ffa9a27dd0c1fc6462e39d178fafe8701d1a03 | No |
| | 200 | 0xb2da6091d6553193bc9e9947a64130a8c632d330 | No |

| | 200 | 0xf1ee1d2855c12a6b0fc12d795487c72753357a11 | No |
|---|-----|---------------------------------------------|-----|
| | 200 | 0x7d78332b2ad32772c4a5f73ea7054f726db2504f | No |
| | 200 | 0xba273d1cb480d5163ff9db7e279f4be93b189923 | No |
| | 200 | 0xcbe4ba46758615203044352071059 32ee2e9e4b0 | No |
| | 200 | 0x8d9c4d2d7f19b4dcd56c740e1a3f3dafa4ade0e2 | No |
| | 200 | 0x36ccd731d37c62a9d805f2f3911f7df1f09e79f2 | No |
| | 200 | 0x529e4847dfbf04efee82f3f6df7df523e0c94999 | No |
| | 200 | 0xbb58920ac8da844a39eb7cc747db25650d5625d2 | No |
| | 200 | 0x8033562521fedecdcc05487303522375597f9094 | No |
| | 200 | 0x7c0ff22c9ac26ce7cf954478e4c34b23fa331c92 | No |
| | 200 | 0x545143892aff5b62c3b1b2a440c720856ca3d0d1 | No |
| | 200 | 0x68ebed53fddf354ccda764e28f163c7d1dd8d4ce | No |
| | 200 | 0x81c0f35ded55c229bea85cc461059dd488ed23ec | No |
| | 200 | 0x8862d8e045b0dbf6b367dc130465927676eebba6 | No |
| | 200 | 0x63a46167c19d7fa8710bbacd694f2524e5c1f2e5 | No |
| | 200 | 0xa13fc2bede5034a0ceff732a81c4907bcabc2ecc | No |
| | 200 | 0x98d0b6933d868841ce063d118e1b121a2950e5e4 | No |
| | 200 | 0x1ecd4e7ca47afc1de87ad372250a279ed18bc1e0 | No |
| | 200 | 0xf42a40627f9eefa00acf7ef7511faa5fe9455bd9 | No |
| | 200 | 0x2ce75b618014f5097f3a3198c712165668a07fe7 | No |
| | 200 | 0xa07d1056376d91917dc764c6a6bfa5ede4d86a7f | No |
| | 200 | 0xe689a8b8c242f9476cf59b399f740228f5b0a755 | No |
| | 200 | 0xe98318bceb661013991cf2c862207964194cc25c | No |
| | 200 | 0x1620bc0a9a35d738eb1a66043e41d01defdaca31 | No |
| | 200 | 0x7274c44e6834d0e5cfb639598e5f6063801d3a37 | No |
| | 200 | 0xeedeb5d935ffdfcf8c35ae803fa939b33be6cef2 | No |
| | 200 | 0xd31626d285ee2d7da1f6e5faa59284e5e6694cc6 | No |
| | 200 | 0x56c4669b62a05a636e183458c6a91e6ed6f8a835 | No |
| | 200 | 0xc361ae933d491af9173a4058a299f7e285211910 | No |
| | 200 | 0x8b08d58cec73a7a716e3a3e0de1827da46fb4143 | No |
| | 200 | 0x4ffe4ce931488ba434dc042e6999bc479f08e6f1 | No |
| | 200 | 0x1611acd42c5c53cf36d52abcea67578b3b372c9b | No |
| | 200 | 0x015c0a294b6938b956a63f84b9ef3cf24fc303be | No |
| | 200 | 0xdf015f941cd082af533e4f6362fea22331aacfea | No |
| | 200 | 0x4246719224a582c307dcb84cbd7f41ceadb9a36d | No |
| | 200 | 0xa174706ecfa3f99fd1010dc2dbfab6fd2cfa20ce | No |
| | 200 | 0x10a3906e89c3b95ca904202f0950e47a31fe3d01 | No |
| | 200 | 0xcbb9dfa56fca321333b175f236c60780f7eb6ac8 | No |
| | 200 | 0x01ad4e35e3d55e1a7e4b73733d4a34523c9c9287 | No |
| | 200 | 0xc0c8250ebeee1a77b68f964b5ac008e3b5eb30d3 | No |
| | 200 | 0xd67aed50bb7271f0102619bcedb6ab19d3d04da5 | No |
| | 200 | 0x328708bfaa8e8d47a3c00d0bae27cb6aad344e72 | No |
| | 200 | 0xd4614bfb1a45859038764ba33bc3f3e8138e7f7b | No |

| | 200 | 0x35cf448b1427ef1ae7296efd1da47db190386191 | No |
|---|---|---|---|
| | 200 | 0x7ec6223d47b148341ccb45d4888fa827adb4d4ee | No |
| | 200 | 0x144d0a42a241be76a071624d603dddf0dd5cc6a2 | No |
| | 200 | 0x65a3d9ccd2bb1ef1553579b1ba12de8f6e525cf5 | No |
| | 200 | 0x895f5889182251161a0daed0fb272432a21706f9 | No |
| | 200 | 0x05302e8059b2efbab28ca24321c8c07dad48fd63 | No |
| | 200 | 0x6045ab3e374f6afabeafed12b8adcf7e555cc9ce | No |
| | 200 | 0x871e9c1fdfa1dbc8ee55be3441a7cd26402eb643 | No |
| | 200 | 0x226afbcc448f46864238a39dde75f7af88f49175 | No |
| | 200 | 0x3545a706fcdcb7763729712a4c96769e4d025c18 | No |
| | 200 | 0x68751973d03cc780ee1f1d0fef9adb488fe3cc0c | No |
| | 200 | 0x154a485e706c56eeb7ee7e406316fc7aba72a3e7 | No |
| | 200 | 0xaaa4d233979a27e479a55a7986f2e40bbd01e54c | No |
| | 200 | 0xa94a2c6af4916041aa60c12ddab7e0030eaed893 | No |
| | 200 | 0x84a43533d346f510dd952fd8132630c25954001f | No |
| | 200 | 0x8e0fc7aa65bd30640b7f59a812aab335750e54d2 | No |
| | 200 | 0x93ecab8a847f7c2ee2565e97ba56561356d2b7cc | No |
| | 200 | 0x0522b104dc62737442946641c5c3d517c501f616 | No |
| | 200 | 0xdb6d700f46dac25d08c801ba55060b82c8b16f85 | No |
| | 200 | 0x5b6368861ef673ddd1f92432cd0965ab23874444 | No |
| | 200 | 0x937ed95e769eb9316ba4c0e88ae357c6340800d8 | No |
| | 200 | 0x304cc3925ff862c2d0d4d6d91d0986be708eb499 | No |
| | 200 | 0xf69324c341a5c16592073846081998c35ed10000 | No |
| | 200 | 0x506cd3bb42d74b62020522d443f9a8435e61bb25 | No |
| | 200 | 0xd654fd11262f96ed21661802d48ad8fef2a4dfe3 | No |
| | 200 | 0x28c7fa628c0f11445c47410b723e13a89faef8cd | No |
| | 200 | 0x4c143b681ceda9f7cff38b91b5181282743218bd | No |
| | 200 | 0x075e60c7cce70dfb5e54b98de1c207653b6eb7fd | No |
| | 200 | 0xd5f1afc528324331ec99af391ce755fa719cb6e4 | No |
| | 200 | 0xb7a5990975024d19d089ed2c894a7778b8beed96 | No |
| | 200 | 0x44aa9053848bbc17fcc1a4ca9911f15d14e77dbf | No |
| | 200 | 0xe67a689d859388f47c54e03909e374090ebba4f8 | No |
| | 200 | 0xf51a117760f9a57761361c4a09c98af503d205a8 | No |
| | 200 | 0x4addb1386840b17050828c713b59dd238cedefcd | No |
| | 200 | 0x199fc89895bef8fc7684a1f41adb1bca82e828da | No |
| | 200 | 0x536d21cfc7a11c129c8f5de753569e8d56bfa0fc | No |
| | 200 | 0x2099568f7b7a5160e5c86e46f87991870e26c664 | No |
| | 200 | 0x84d23568b5e34c68109a92f13b7a85593374a6ca | No |
| | 200 | 0x6cecb69a8e9c109c01b359f6e5db2fa9f9009e04 | No |
| | 200 | 0x8da4e0361234e8d93775bc9cf1159f19e7e59268 | No |
| | 200 | 0x2aa1a5176004f09a9c63ba8627d234049da06d11 | No |
| | 200 | 0xe40f6747705ecbd7ab9ec5ed524babd72d8c503e | No |
| | 200 | 0x3356163e12cd2c1331eec753107b3a9394157229 | No |

| | 200 | 0x1789d090a832d29f9f7bf25ee8482ad106536b9b | No |
|---|---|---|---|
| | 200 | 0x7eb29901a10a224b4f31765922376680ee98dc43 | No |
| | 200 | 0x4d92bc971224d7fb9fd7b30930e1af8847e7c4a9 | No |
| | 200 | 0x066c434fab6b25fb5dd88be1cad573c04288ae37 | No |
| | 200 | 0x47d496e21087c7f32c7f9c1f9cd7663e867cc0e8 | No |
| | 200 | 0x00162d100e00799e30079a5588210d8a345e29df | No |
| | 200 | 0xf8558f852c84798f19d9484e68ee4958d3349199 | No |
| | 200 | 0x9c06c7260748112900b1a473a05548f85b6ab4e4 | No |
| | 200 | 0xc976a4bc155fc09af64772e5b6663c3a992627a5 | No |
| | 200 | 0xc3063868ab087f095770780f816538865921bc5f | No |
| | 200 | 0x439f297724a3fe18a7f9be508defa64cda8480c3 | No |
| | 200 | 0xbff7bd515f74f66a919dbc2f0feb0306c82a2956 | No |
| | 200 | 0xbbbe61d6ac50c24efcd61c06b204b4ebb37ac17f | No |
| | 200 | 0xdadc2e2e76dc838f6de192ede66687375487c191 | No |
| | 200 | 0x78f8eb776f69fe7df90d52cc68ada0200c8690a5 | No |
| | 200 | 0x8b20539c46477afc2488de1701455dbc989a62e9 | No |
| | 200 | 0x25d6da4e23aef9a9ddbbaaa5045d869059dccb15 | No |
| | 200 | 0x6e95228f70f34efbd264d3d20e3dd5144bcb2d81 | No |
| | 200 | 0xfe8d22e3b063d33125090c06742527edf0cdd75a | No |
| | 200 | 0x6f22845008f3c12b6be38708daab20e288680bbb | No |
| | 200 | 0xddc6dff943b4411c05b8ead6a5ae9d78f5a35bdb | No |
| | 200 | 0x018e812014d9aa4fbf66fa863cc75668036c1774 | No |
| | 200 | 0x4c79614c703f0ea197140f66963f6a5beb722c51 | No |
| | 200 | 0x9401bc2c87e2aa14829fc851d80a0cfef2d4034f | No |
| | 200 | 0xa921fcf49f43ddced72c73e1d54408d1a0dfc745 | No |
| | 200 | 0x371459604f9a9b4177b8e7ae82ec83ee3c9a2263 | No |
| | 200 | 0x6cea94fef8e91c7aec319f38655b70766fc6e405 | No |
| | 200 | 0xfb469100ab1d2419b87738cee9b992b311911454 | No |
| | 200 | 0x2ae0e97de1f223ec9ba35d2cff02fa916a2e7a85 | No |
| | 200 | 0xfd069468e6cfde00899fb318156d9ebbc605c87e | No |
| | 200 | 0x44d19da10159d7213e57473bdfe44c58672c25c4 | No |
| | 200 | 0x28ff96b96f31f35c715c0eeef5e1d6d3afaeb645 | No |
| | 200 | 0xe9342c61bce7dfa6692318583daff0022965e01b | No |
| | 200 | 0x8f362cd78195607fe4dc619878433c0070369861 | No |
| | 200 | 0x8d889a5c5caa39c9e2502bde9975c5fd0e753247 | No |
| | 200 | 0x9ded6ceff24a8d48aed11235ac21083870eef6fb | No |
| | 200 | 0x2c588fd1ba9708217ce49e0625031e250f37e33c | No |
| | 200 | 0x5d7eb275b794b93ccfd948c710e569a0c501e8fd | No |
| | 200 | 0x923b29a9b3ec081e1e01784941f1ec96884a5075 | No |
| | 200 | 0xcc73083cf90da3c6d6255ba5ff9b7b832bfcfa97 | No |
| | 200 | 0x2a7d62ff877e5113b8db7e346f80f0d5a135718f | No |
| | 200 | 0x9867c049bc9606a586d384840679fb75e5fbd57e | No |
| | 200 | 0x56d95747729e7b6e671bc3d60fa8707a07e4005e | No |

| | | |
|---|---|---|
| 200 | 0xd13d74998a9ff3081968c055e6e53c36132e6fed | No |
| 200 | 0x7668b6ebfafcc90741fedb43d666741d1f638bf1 | No |
| 200 | 0x81d1100082958759ffc1a17a8d3f6d1e3eadfead | No |
| 200 | 0xef8b63b93b755d9719f47ae86432275060c849f0 | No |
| 200 | 0x1773f950cd30f0e16fb6ed85c202d409e338aef2 | No |
| 200 | 0x7126de1fa607862bbcc1a3721343a576af68748f | No |
| 200 | 0x1e9152181ceaef16c23cef3393a771029a5b005c | No |
| 200 | 0x24190a1a8288b0be279b213b577389bf4b447459 | No |
| 200 | 0x4d1ebd1b1b2d31a82bac7b2c6b7dde31e7478e1f | No |
| 200 | 0x2314e65ba90421310b15afd879cd458c83fef338 | No |
| 200 | 0xa16aa6dd4e087cf3b77a5cdde480bc5429b0b4f4 | No |
| 200 | 0x2a08a9c355faf0105ca47b7697bef72cb8df48ec | No |
| 200 | 0xdf1fb98c7bc6cc176379736853b8c56793b50eab | No |
| 200 | 0x530b9c0b1b18bfbcd2b89ce580bcfff55bdfc433 | No |
| 200 | 0x764de0bceda99695f03d19f172fe59dd0e46caa3 | No |
| 200 | 0xa15b1a87ba4cdf27dedb4cee5364cf9e0179da9c | No |
| 200 | 0x0a0dac8e925d09a7915d58857275e4331b83e893 | No |
| 200 | 0xa1615aaba5cdac82f5d8613180d7e38e8e6de431 | No |
| 200 | 0x0e64afbc501a77e92027c4ded19c0ab935072593 | No |
| 200 | 0x699d3f6cb8a832c96800d6c5814067a70892d54c | No |
| 200 | 0x5fd3f7462295bde93d5b15cf3dc3e7cb6ef008c5 | No |
| 200 | 0x8034736c07608dec1e07248380250507a78a63c5 | No |
| 200 | 0xf9830b14c328afb333b1373521eeb8f302c87a34 | No |
| 200 | 0x3b435667693e6348110fb9dbc78a878710cf4ffe | No |
| 200 | 0xdd7617d2d6d82953cd3fdab66306f77d7e44f79e | No |
| 200 | 0xb7cf4e1d52e45c126c1f45d317b16fbea875e370 | No |
| 200 | 0xd7528acdfa3186c249f3ff8db7a36e97dc274c0e | No |
| 200 | 0x7c649dfa8667991d93acb55102fcdbe86c663853 | No |
| 200 | 0xf351a697fa910d76411431f165199b12ca05c8a7 | No |
| 200 | 0xbbf8a2623ed286d43c066dd40fffa47dd60ed338 | No |
| 200 | 0x9a791f59f31e3fc0a72e49ebce1e27296e998230 | No |
| 200 | 0x0fda0e34ac18d7cea03a24a6643e91b8d4c312cd | No |
| 200 | 0x8ac328a9d41fa868c0e00de857ab5360af1923ea | No |
| 200 | 0x889dc5b7216a9f6df43b428b97c9fb2078a1ff92 | No |
| 200 | 0x2a3db0123515b318987cd49996acdb65787a51b5 | No |
| 200 | 0x0ec96b5212b55501782d51229c9d17e40c24af5a | No |
| 200 | 0xa09e3c08e8119df6f1d53706e58fa322b33e566b | No |
| 200 | 0xe5a1f4ffef364f0150874207ff83b98214c0562c | No |
| 200 | 0x7b34c7cf0faa8faeb08230e653ec615794aa8ecf | No |
| 200 | 0xf05c3d46979da832ff6ac59e8e68265a064e8ae2 | No |
| 200 | 0x59bba12c0682d9027640dc891151054f5e0cccfc | No |
| 200 | 0xc8fa0ce81509d7298cb4dd5a751e77ebbab61474 | No |
| 200 | 0x5749cc4d5c0d1f911b9b4b7864c8d2ef753c17bf | No |

| 200 | 0x79d9fb4e3d2751703cf6b4b81accbd2628fe3cc2 | No |
|---|---|---|
| 200 | 0xfe2744b54f9591fa8943bb86e143d1565ceb79cc | No |
| 200 | 0xdfcad7b7b98fd8625015cf8dbbd421f0ce403d93 | No |
| 200 | 0x5f3f47bee20ea664a0e6fe25856e77ef3453441f | No |
| 200 | 0x7286d3a90c9625df1581c6d8ed7f900de5c4d514 | No |
| 200 | 0xdebc23cc06d6625c58cb6af0b255866ed16d6965 | No |
| 200 | 0x02deed4732a99b72aafa394b023ce8a99d086061 | No |
| 200 | 0x52fcdcc1ada5be2a3a1303f34d374cc21de7b9b8 | No |
| 200 | 0x7e72835142f9ea046fd20ad6011509702a9393c3 | No |
| 200 | 0x4b50f07aa80914ec7f01d977b18ddd908e85e1fa | No |
| 200 | 0x12511a9f69bb1ebebf34a4ef7f3660cc45738c04 | No |
| 200 | 0x75e93daaa3100b225163b68fd54ada23a1f1f321 | No |
| 200 | 0x188439137313c15f08620fd35810dc05082d8910 | No |
| 200 | 0x395bf7770a9069b82c29ab9ca8f20b31c5a72143 | No |
| 200 | 0x51fede806441487311fe8acdc0e6b60a7d6776e1 | No |
| 200 | 0x7a11cc7b8b36f2c29377418e2f15dc44fde23c39 | No |
| 200 | 0x7b98caae6028385371046ad58c114279fe94dc62 | No |
| 200 | 0x264c4134b0971125a8275d939e244ebf1f0d8882 | No |
| 200 | 0x7ca7a0d7eae1cae478d87429a6660366fe6ba740 | No |
| 200 | 0xffdd173cceefecb13b54e47736115e91dd4b7c11 | No |
| 200 | 0x252386ef0c85d61989594ffdfed0c3f9b8e15ed9 | No |
| 200 | 0x3f973a32c721e407d315b3faf28dd53508176ada | No |
| 200 | 0xf1855b6c0ef926455c9f941219d43037d1ea57e5 | No |
| 200 | 0x195498f99af4ba58f3256dcc6740a17b279ca313 | No |
| 200 | 0xd779b93ca6f984cf52f8c651d306e97e19dd6194 | No |
| 200 | 0x13c85d70b8df7a818462d1358938e146e8a355c3 | No |
| 200 | 0x2da57b69341ed200afa39df50a8d4618142a64c9 | No |
| 200 | 0x4f29440eed89c5f26326eec84d61c8d1e317ea6a | No |
| 200 | 0x16797c15b776c2a0154fc94e18c367da7ca1fefa | No |
| 200 | 0x2585f2e40e2e1e999a487c387137288b1cf872d4 | No |
| 200 | 0x7a268d7da1aaf9500740212a300e8b91ad7113f0 | No |
| 200 | 0x028f5631df5c8252c451bf443295750dcafe7fef | No |
| 200 | 0x461c0f14068a19e3830c0964e132e4edb1ee0ea0 | No |
| 200 | 0x9ef42ff72af1dc617e7afdc4fe83f17a75e90c14 | No |
| 200 | 0xa4bb32bda9b5dbd64bf5bd049806c585ec0c1224 | No |
| 200 | 0x1df31ae2c61aa8b4057d9cfe46993bf3282a5571 | No |
| 200 | 0x2ce5781826b6173369a2e459c13847c0dc278653 | No |
| 200 | 0x4909e5b5b4beb7be0c5c9fab021d942b592cdc8c | No |
| 200 | 0x40f4096a8ac075952f0b3b80d8d8985768a131e3 | No |
| 200 | 0x424795302d6c90fbf69aa03c9c7d63638cc3a148 | No |
| 200 | 0x01d7defa087043bc8036384b9a1508d1e488294d | No |
| 200 | 0xe6f2974ee43af677b0a5a2992bcd5d37506874cf | No |
| 200 | 0x4bbc7b03eb77811261b7924f56eee4ac5be3d701 | No |

| | 200 | 0xc263f7158fb11c878965434d2c604717f9622e5d | No |
|---|---|---|---|
| | 200 | 0xbb31c90ecdf96c6bda391bb881492474f6e415be | No |
| | 200 | 0x9e0b41205c971467b652cf89ef910e670f9d2caa | No |
| | 200 | 0x4439a416aa1f21f50a7ceb396f7f280304fbb2a2 | No |
| | 200 | 0xe3d6f76cb47c563a01ec969ce496d94da3a9ed87 | No |
| | 200 | 0x5ad6824a2fc5ffe6c5eb2e7a25b4f4f62d44daf0 | No |
| | 200 | 0x6a74ec42ebac6b9059223d632231d2b01f02b5b3 | No |
| | 200 | 0x45da4163e598300c0f6e68034150ccd9dd81968c | No |
| | 200 | 0xf99310dcd5e0dcf54767eb9095243bef69d1122f | No |
| | 200 | 0x008922d959ec2883afcd5db88bcb01dcd2155a39 | No |
| | 200 | 0xac5ff2fe9d41e2f2db4e22dfd41940d9faf1a59a | No |
| | 200 | 0x7e7a2d1d658740a0d9d408c05eb68a9817de1f3d | No |
| | 200 | 0x86d9c89d2201db2673fe4efd2e4a5102a4e39ffa | No |
| | 200 | 0xae66b50c491e954904e1188e282a2180b44ecbe5 | No |
| | 200 | 0x13b2372e49662b97c39257af482dbf044202dd0f | No |
| | 200 | 0x09efc600e2cce3f976e0f9df75a6da30284bb4ec | No |
| | 200 | 0x5c351eaf756e2c512b7dc6b9fb05e665b14922b9 | No |
| | 200 | 0x5ea36862bf1f8c7518f6d2534021ed9c69dec1a5 | No |
| | 200 | 0x8fe4956910faa126686077777743a74d08281bb7 | No |
| | 200 | 0xbacb9f9aad91e4372aea7af5969e60f922c3a7cb | No |
| | 200 | 0xeb824208b1159ab0e7062b9a115e3acabf28e9d9 | No |
| | 200 | 0xff106a93930abf8dd9c39c7710e076f0b9f0f8a6 | No |
| | 200 | 0x6deabbad7fb7573307863c9117f658d11777c496 | No |
| | 200 | 0xba5aa96cecbdfed32136f47451857c60c884ba2b | No |
| | 200 | 0x0e8cf06d4ef72e5ac7cad6beffbd05bb40340757 | No |
| | 200 | 0xc2c91623376ea0dc1eafe8d5678b7344630b1089 | No |
| | 200 | 0x7b2aff0a715286a4bb55535410e67ab55bf04848 | No |
| | 200 | 0xc35f556e9bcf9bbf9366b53dd1e7c1f1418aab0a | No |
| | 200 | 0xbc4045a2a9730becc736ef73ca0549cac73aa7b6 | No |
| | 200 | 0x733c01ac1989a621676756e61ca14c9e9c1e55a9 | No |
| | 200 | 0x41b4a58d7ac44612d2c7e2496b5d595ae8ad27a7 | No |
| | 200 | 0x13c3d422d960a6c094fb5d3a0a4a6a68958ad238 | No |
| | 200 | 0x1f1bc40d36abe6d37d8e846036ba88df3cba1f84 | No |
| | 200 | 0x422a539dcd5956585df164e4602b4b313be11c47 | No |
| | 200 | 0xd218f73ae0121cc597fbf0e989e4fb224e432104 | No |
| | 200 | 0x94c2543ddf4bac11340654194f009a252c730a1e | No |
| | 200 | 0x718d16fe64133b6e7649cee5d5c1a7c456e1af58 | No |
| | 200 | 0xb7ca6ad09493f554d18ffe0cab0cf6d2959c8b2d | No |
| | 200 | 0xb14d45b0b70699bbeef6f6b41b0ccdad7903cc30 | No |
| | 200 | 0x50b854359b6a58d6f16a89dfb44a6f756506bf1d | No |
| | 200 | 0xeeee1a9f9be062f7cf4891c7fbf6b2721361d5f27 | No |
| | 200 | 0xeec011cdabbffe63749edd61c46d86fa3a7bfbcb | No |
| | 200 | 0x24c942f1959af1209bcf1c36d8c54895e97c85c9 | No |

| | | |
|---|---|---|
| 200 | 0x83dedeec0a0f8aa6c1d934c1640b380cb317e571 | No |
| 200 | 0x71aa2b26a375b296d2a53010d0089d8e8aafe1e6 | No |
| 200 | 0x7bfcee52f72139eba1f0a5b5d8fd50854757e9e7 | No |
| 200 | 0xf9af9d8f5415109c86bbe7b14f971df0d46a32af | No |
| 200 | 0xc2e11c8f47cfc3235f16050e46fb9053766475bd | No |
| 200 | 0x633a5504bada6215cdd445d65568ff4932b9f486 | No |
| 200 | 0x9de9be90de4c67b48a1abc96d914ed88057ca572 | No |
| 200 | 0xbc1b6c6b7bf3bf968e450b5b34d42b8d4e6a5167 | No |
| 200 | 0x9ccb27a37d8a095e5148950e814e3c39ad07f1bb | No |
| 200 | 0x3583ea916a73b5d3e7352c3d6dc0aca1248f6a90 | No |
| 200 | 0xfdfdeb6b3899bc0f3f301ddc3b9738afc98f58f0 | No |
| 200 | 0xc1a87a6f0e4d4aab84333bcc33188e1e09d2336d | No |
| 200 | 0x9d45505ebe4599485def5719bcbff4788ad919a2 | No |
| 200 | 0x4fb1dc9ac42c125955e38c6755716f09a7ad23bb | No |
| 200 | 0xd3b2e94a6bd5bb5982efa32bd08bcdae7073db40 | No |
| 200 | 0xd6c18b77b9d52f4ced5d307cba40b9f1d0d22f62 | No |
| 200 | 0x15aac5f3181b74db06acb3ef320992d7c99c10ad | No |
| 200 | 0x24655e9b662887366f8fb9a0be07df19cdcf856f | No |
| 200 | 0x93cccb9941260caf7e4baa1eca81c432f49f1275 | No |
| 200 | 0x0cedd03381402adce136960cdca5c56da18a8d07 | No |
| 200 | 0xa97736dc559809287174d926487a5e6d5971e0a3 | No |
| 200 | 0xa6b9c6872c2c77d4b9d2da968e398782268e4223 | No |
| 200 | 0x163be1afc567a57b7cf90704a1267ea282edc077 | No |
| 200 | 0xb715dc3bae95bdaebdb75a385f3bd30c22a55032 | No |
| 200 | 0x88a024db310b686264ae0ca09c14008c1fc37b9f | No |
| 200 | 0xdb9799d7604b1ae2626033bb22987bb4be0e5d4c | No |
| 200 | 0x45418f5bd9dff9f3078235e70a77993bfd311a98 | No |
| 200 | 0x5d8404cb386baa2d9cd6fb77bf3cde9b67aac8de | No |
| 200 | 0x16f941b8d013de577fd0d3e90cf27828f1827a47 | No |
| 200 | 0x84514c0c402db8125a07cc10f3326ec69ecf5a8f | No |
| 200 | 0xd3fa2f4bfa5af8c8e15ee66c76a2baa3cfa0c404 | No |
| 200 | 0x252bfc26a6abf1a5888037817c27369b76b780d5 | No |
| 200 | 0xb94ba19bc0ee9f8b57a0be3a2f0e35d93d82950b | No |
| 200 | 0x97428f5eeadf095fd84fe346286cfb2267826683 | No |
| 200 | 0x40b3d5d71e9332e3c1266b1d76083873aa320484 | No |
| 200 | 0x45a356e775aaef1dea1f05adb32278171c99ca2c | No |
| 200 | 0xe9581b0123c372505c097ac83248805ab30e087a | No |
| 200 | 0x35a631dee1f2ac321effa9f1fd7dff703117716e | No |
| 200 | 0x32fe58a68e3cdd0ae25e56f1c2bae3940e072713 | No |
| 200 | 0x96ab6a21b7647d7280841c8c07181c2b08623f9e | No |
| 200 | 0x95bb580b0e68461b59dcfb8690156c5b683def5d | No |
| 200 | 0xa4b7218ae9d870ca03a51a64954bf6a38b1c8724 | No |
| 200 | 0x46eb49ef86fd2c501d806c25c85a8eb7bb373d3e | No |

| | 200 | 0xa0b0e464e275aa9f865aa2a6ff5349ce69df8249 | No |
|---|---|---|---|
| | 200 | 0x304b2e425ad04a5b3abacf4a32f024212ddf6093 | No |
| | 200 | 0x1a78c31fb4a38dd32fbcab9e276efbb5272614a5 | No |
| | 200 | 0xa5329cb96fd62806aa08f1a56a848f9b3f765b4d | No |
| | 200 | 0x6c639c0e016af09958380e17c0ef3eba6992eed7 | No |
| | 200 | 0x0cedbcc940a5eca60bedb9c5e5cb53e15964c4be | No |
| | 200 | 0x6c6e66b37f0effb193201c1dc32e9c026ef469a9 | No |
| | 200 | 0x98c5a10e0c15b23283df67b666b11ee126414d02 | No |
| | 200 | 0xe24b07dd83205ba18788145913bec9b06495cbf8 | No |
| | 200 | 0x08fa436ad1969b02465fb7a8eaf0e452cae8c4dc | No |
| | 200 | 0x49e9761202a37453a65b457735fb14d4a03abb25 | No |
| | 200 | 0x38d9129cfa203298315c8be32201acea959ac34c | No |
| | 200 | 0xcd26b450ecf272f53d1d2c888776fdc58de9d0b3 | No |
| | 200 | 0x7242c14aec9e5db750bd6898d7fb8e21b24f1ea4 | No |
| | 200 | 0x53f44fb6ccc0362a59231056684f64c52aa6c328 | No |
| | 200 | 0xb1d10678ebbacd9d6a69db87ef40a9ff477bc1fc | No |
| | 200 | 0xe015df481956da478e7dc7b6b06e2b2b694fd900 | No |
| | 200 | 0xbcdab4cbcfa2f38a800d0aa6399eaf7547cac00d | No |
| | 200 | 0xb30fd023009ac0440749d4e322fe987d2caac199 | No |
| | 200 | 0x92dbfae274000a3d71963efa2f3d0ff64923f60f | No |
| | 200 | 0xa090975c48ecc15baebbc50050d84639b942fb8b | No |
| | 200 | 0x410a978c7ffb25721775ddb405441f5576844cd9 | No |
| | 200 | 0xc85f58c9c3f136fc9ff9c06a3ae8df9656831f59 | No |
| | 200 | 0x4f077ba2ed21f06143453b55aab9f64198c92edb | No |
| | 200 | 0xd67ae8f129f003523ea151d5c821fc77a03b30a3 | No |
| | 200 | 0x9f2ef881b179f11234705fc71cd504eb34698d54 | No |
| | 200 | 0xc10bf49d5cdf39a2de6c70b2f8aaabdecf939e7d | No |
| | 200 | 0x08c388064a010a4d41078f8f7d0fb0b6323e0e8d | No |
| | 200 | 0x87ac7f40d3bce2e2d031dc8eeed392022b761059 | No |
| | 200 | 0xeb5d1bf4e55efa64bbe994b6239aaae0f851461b | No |
| | 200 | 0x651ddc2dbbf9091afa6c7262edb7dd1c361e14d1 | No |
| | 200 | 0xa5c71e7a4f2534874484a72e2987f15c6e07e48a | No |
| | 200 | 0x06ad41ffb9b3b892239100ca28bc65fe2d9addd8 | No |
| | 200 | 0x7e3d2dfa00f578cde5874e6ae5911238605ef50c | No |
| | 200 | 0xdd685635d5aede4c7b13404747d1aed4ff4a4a93 | No |
| | 200 | 0x3ee49b1e06cb62438e4f23a605adb741a87e4568 | No |
| | 200 | 0x69ced89e114e32c5b35b6a6453170aaad7452fb3 | No |
| | 200 | 0x6917cac5fd48658159d21b2ef53636c12407105f | No |
| | 200 | 0x18a2be195084f3402c16b0fa8bb0bfb30df4cf61 | No |
| | 200 | 0x00277218f9c4c085a0f4f917375ad8ab8b6c4e74 | No |
| | 200 | 0xfb254e8551d82dc02a988ff5498acb9de511d6e2 | No |
| | 200 | 0xefeb3e2f7f3584dadaa4bcc566db7474b6cbbc8f | No |
| | 200 | 0x353c61466ae182067f7aba6ffc75bc8d7735db57 | No |

| | | |
|---|---|---|
| 200 | 0x0e06f0c6912311646b98b8549b0c4437772f64b0 | No |
| 200 | 0x8356908ff4df53443de8c534eb4190c801bb95ba | No |
| 200 | 0x2f81d43ed6555f4a8c34c4eb4143ce2d7b7883d1 | No |
| 200 | 0x5524674e5c5e995cf42ae7e828fa84a704ad8c76 | No |
| 200 | 0xa56b5674c6f30055079de262efd93ec94a358494 | No |
| 200 | 0x196785586fc76f8de3b296c78e72294e3f40653f | No |
| 200 | 0x044caecf39f955e05b2e0d191af0be6a817b8e45 | No |
| 200 | 0xf4af5e4f01961fc245549e993e3174e9b9f65c7f | No |
| 200 | 0x7ebc1b951df03aa5ccb9a2472596e41cc40f4230 | No |
| 200 | 0x515d7c71314ceb57e2c28c53fa13691b97f85725 | No |
| 200 | 0x6667cb72425ceabbd6892667c3700357989c6321 | No |
| 200 | 0x66bf00629808d2b066af5489d6b280421ddedc7b | No |
| 200 | 0xb7353722e23d243661aab2d00c0a06b4013cf21c | No |
| 200 | 0x02c6c2e2be8a11867db011d958b0b22c61036508 | No |
| 200 | 0x97a2631b1bf2c0367d69f617147df12eae693402 | No |
| 200 | 0x77260e0785870d6a298014e3cbe92ade9ebcffe8 | No |
| 200 | 0x0b626f5e455edd9f3e6c3379c18f980f7c9330b4 | No |
| 200 | 0x416cff8abdf08eba98860fc9a6d4c6e176e22d75 | No |
| 200 | 0x639d317f8656ff96a28c65c1d83cc352e27395e6 | No |
| 200 | 0x909dbde91e9c818bcf716ded3cb337f33d4a1d73 | No |
| 200 | 0x3df4476b70dc66d987674d09066103172f5d4004 | No |
| 200 | 0x3324c43567457f596fd4a4574f4e3578f1c3ea1e | No |
| 200 | 0x8a8f17ad8eddce854963d8e5ef2bc1cffebc7d6c | No |
| 200 | 0x8a3ac4c882de2e6e52f66d2f4e9003a34333e0e4 | No |
| 200 | 0xc1cab0638d159d99126d7216b1d3100dd929329a | No |
| 200 | 0xc59bf0fc3483091065908ef71eedba53638097c6 | No |
| 200 | 0x1e65280425ea72560f374dbe1973e44c4e9fa42d | No |
| 200 | 0x59326381c67cf6981cfc2518df054084c69fd356 | No |
| 200 | 0x0917cfe2747133eae13602427126c8d5ffee43c2 | No |
| 200 | 0x828fba1cdf327b0d919e29ce6ef75c9e60e14aef | No |
| 200 | 0xc85369e20af5bce4faa7edc84109c6442e1f039e | No |
| 200 | 0xe4c47a6157ce35bfbe8aeaad33ff5275c91d1214 | No |
| 200 | 0x378405dd5ad835a6a7cf3bc94025b073bd32dbed | No |
| 200 | 0xbe733620f204229cd11e3bf8d983f2fe46897e6e | No |
| 200 | 0x9bb9e5bb9b04e8ce993104309a1f180febf63db6 | No |
| 200 | 0x010f523649a146f3e1d3984988cb319bd3738517 | No |
| 200 | 0x4d860323a271cc48e1b5df03c5a22f6906386cb5 | No |
| 200 | 0xe96f8d684efecacc5147cc2a5969283192b0acea | No |
| 200 | 0x6dd201f81e76a9dfce9e11d1f00b47357dfef8ed | No |
| 200 | 0x2b5ab18e9e9eeae690619000724de801a5dc54f9 | No |
| 200 | 0x6a6ccf1e8cf6fc4c47db4e4e229d8246923308e9 | No |
| 200 | 0x47bd3ad216e26aa14ecd0dd37fde9c04c7f7ca87 | No |
| 200 | 0x421a6a4a9f372b86b76b269c1e04ec045b0908ad | No |

| | | |
|---|---|---|
| 200 | 0xdd00f4ea1fe961bb699c7b7a7b9bdd7ad5c4b61a | No |
| 200 | 0xb376e145b084497915258445883e12cfa284f44d | No |
| 200 | 0xc13d0f2a921d5429f6644bd141c2898e619d0ffc | No |
| 200 | 0xeaab3cd9d57bb2e2c07105443dd1ecfb5158698c | No |
| 200 | 0x1043df5de50403ae608b5d51b620f3464c7a6c57 | No |
| 200 | 0x2de8f9841c15a4f6885669198da302c77cdc3fe8 | No |
| 200 | 0x280b66fa89004601c27ff09a0c752a34edc24629 | No |
| 200 | 0x99bb952b0bc1245d1c32986441d2561cd2aa8a02 | No |
| 200 | 0x63aa4c41711901174f508e690651960f52ddb5a6 | No |
| 200 | 0xace0049d7b49bf49ddf05ec4d271e6e198bd9116 | No |
| 200 | 0xe4ed072cc4e982fb15119f6d9e219c1766264f4b | No |
| 200 | 0xdc25cd2b4c14fd744efee55ab2c9e6f667d8023c | No |
| 200 | 0xa7a2b57f1340f8e807bdd99cecd852cb867026d6 | No |
| 200 | 0xc61679208653ebfbfb94c88d5539b056e800c8c1 | No |
| 200 | 0x49d43d7c5bb18351882fa7a0ed0dc4d8cbae583a | No |
| 200 | 0x0d768363ba33ab74f547d087c7fea2a3ff886589 | No |
| 200 | 0x74fdd4d779180f37ac2f0456ca92b95b11a3ccf1 | No |
| 200 | 0x70f779a1d44901837143f45b98a40038b103dbed | No |
| 200 | 0xc19f0ccab8c10cc56a0229c1ad55ffecb1d70be5 | No |
| 200 | 0x42e3f8fe9ee5317556e2e79e56227269db5414a8 | No |
| 200 | 0xa728763e326879f987eae25e537f5097866a8be0 | No |
| 200 | 0x12805cd72bb579bca5de132ff7bf77c1ac4a5b2f | No |
| 200 | 0xc33fa0b64524684eeacccfcb88c5589ae20e234c | No |
| 200 | 0xfe978a0b353aab48e3a9425ba3a1649c38dc853a | No |
| 200 | 0x850051c377b8e2c9c42fdbdb5c88b4cdebcc1433 | No |
| 200 | 0x800ea1425f8cc68fa01131a641480421a1e405e4 | No |
| 200 | 0x6bfc81761c29c4a0b9a36f20950bffc7d8436b88 | No |
| 200 | 0x3837cba1b014c542af701b76d566d6d02412ce55 | No |
| 200 | 0x50f252eda8adc7d37c50dab627252baec635799e | No |
| 200 | 0x4f43d22a3342949bb7d356067b3cf9bbf4e4ec1e | No |
| 200 | 0x5d40caeedfffe939fda37fbbcddc389db1c2b5a4 | No |
| 200 | 0xc01c45f729808d4b55899b6de25d82b7610729bd | No |
| 200 | 0x19d66fbe0045a951f238f5e03b01ebb55fa7b901 | No |
| 200 | 0x4ae85f4ddeca40e64314e05071c34c5c75a0a760 | No |
| 200 | 0x1de59b524d2931cf5673ceebddd9c4187cc6b941 | No |
| 200 | 0x0648e1682905e4099302cfe0abc95efbe724dd5d | No |
| 200 | 0x01726c3f4da9333c9fd73cd06ad4b4abcd02513b | No |
| 200 | 0xed06bc012a0d9f60b11dfd820bda63643bd4b8c1 | No |
| 200 | 0xf943f119f221defd536a02309245fff4baa3d460 | No |
| 200 | 0x830075cadaf12e6d4c11f7a3afbd3a0eac459ed1 | No |
| 200 | 0xefb696db8f26eaa45e878f7054e40a3268ce58ed | No |
| 200 | 0xe2851032dcae37472012c6e64d55778fa6aabfae | No |
| 200 | 0x1c2c66736545a373b2d408247769ab70a1015ae7 | No |

| | 200 | 0x664083a561f6b4137f3ac78fc810c422d490db52 | No |
|---|---|---|---|
| | 200 | 0xa4893113a7407cb430d9940b5dfdf80c92743ffa | No |
| | 200 | 0x64014a57f1a84b5ac1a934125b8a1cf82acf5195 | No |
| | 200 | 0x14360a35ddec05e0cc2e8f1e6731714e9924da1c | No |
| | 200 | 0xc6d11c218e53fe18801d8a879031230c586a840f | No |
| | 200 | 0x7f51834ca8774b5fa28be84bd7ba5dd53cbda319 | No |
| | 200 | 0x02af501f61d3b6ea54688b9016ca00ff7503fdde | No |
| | 200 | 0x62830932427f71226568442fb46a3623739b6dc7 | No |
| | 200 | 0x42215670171fdb5bae9780a7df81b0cc34debbc5 | No |
| | 200 | 0x0d8cc3fe859f96a93006f8fa3ed788254f73449c | No |
| | 200 | 0x11959c19e5d5d494367256b6730135efd9e3b9dc | No |
| | 200 | 0xd0632587d8e9c2b87a4c2cfa506f03dee07507f5 | No |
| | 200 | 0x79c083461bca2ab8d2183ab7a4bf78341186ad6c | No |
| | 200 | 0x606fd2e4e22d01c2f709644325d8a81ae3c3ac4c | No |
| | 200 | 0x52411a4cb363f9388342b231e999e8f20c27dace | No |
| | 200 | 0x1cc391ab39a205688077d044c92c9fcad150fc64 | No |
| | 200 | 0xd6623d25eec16951ad04854586fbdf98f5171a1a | No |
| | 200 | 0x63c39c82948cdbc12926e26256184ca33787f1e3 | No |
| | 200 | 0xe2a00abcf9479aa302cfd6cddc59ed00e48a8ddd | No |
| | 200 | 0xe446e93e658f109d53b0246c13ee49596962bbd5 | No |
| | 200 | 0x3a1ce022fe4655826280ed3504e83722c7283cab | No |
| | 200 | 0x6830bc7faea3d59bce26e0c74bc014f2a0b2e61a | No |
| | 200 | 0x2654fbabe8f73813029f56331cf623c7fb6f9835 | No |
| | 200 | 0xd633d1f153c4be4040bc8cec8a27b6c8b5adaa1a | No |
| | 200 | 0x4ba753c923847dced300fd7a13112448dd202065 | No |
| | 200 | 0x45d76488e966b27264609836834ea169bdede2c7 | No |
| | 200 | 0x93e44c96a0232f1f2cdb38f791b3d54e25293fbe | No |
| | 200 | 0x193a292732ae6674c0e8971e58eeff1c8467853a | No |
| | 200 | 0x5338e29e2e0663f9b5139a890790a70a1660ee90 | No |
| | 200 | 0x1e0a2336719683281c3d0f87d93440d44dda6590 | No |
| | 200 | 0xfc43dcf5819a794c92012baf4773667fd278f2a0 | No |
| | 200 | 0x287b92d76b6774d59a1487f44b14893e8740f42f | No |
| | 200 | 0x1dec34bd0825e442e1e0153440eda2706b9d10d2 | No |
| | 200 | 0x1ced963d863fbd688315ec46181dfb9d4e84d201 | No |
| | 200 | 0x1253e984456c00ec9ae0814a54f3d1d5357eb68f | No |
| | 200 | 0x4595197a4e3e9e9dfdd3a3fc3a3ffa9de7cb01d1 | No |
| | 200 | 0xb3392d3a0b3c482e7b20f0de8087e5cd733bfb33 | No |
| | 200 | 0xae04697678f6628e868d5d23cd585ccc8a434daf | No |
| | 200 | 0xf549f4c31f39c13a103de2288a1ea71539840f70 | No |
| | 200 | 0x0051eaa4f2c5c8be5ab8d78f41217d6cb4efc0dd | No |
| | 200 | 0x006e5fb1037b26d0cb7d13838a9e61fd8904e7cd | No |
| | 200 | 0x242f6fbe5121c7c71fdc6e789630c8accf42ed12 | No |
| | 200 | 0xb3499b842721627d95ebc3f79f4ac729d2827d63 | No |

| | | |
|---|---|---|
| 200 | 0xc0fc1caac57d86fda092b4b7abb2e61e5a09d4bf | No |
| 200 | 0x5f7a009664b771e889751f4fd721adc439033ecd | No |
| 200 | 0x03733d509f60a33f1b86856560256351f23e5531 | No |
| 200 | 0x19e1d337cda3cb4bb1f7d9e7e4c2f6275ac7dbc7 | No |
| 200 | 0xb51c56484b183f6711246b5a11b7adcf65a2027e | No |
| 200 | 0x03dff2f2b91078e285312b9ea32e8a96b601b1eb | No |
| 200 | 0xb47ceee6e4320148b7eb4c48011a8c80fc71374e | No |
| 200 | 0x9c57f4616fa5901632c3a1870a799f75e1ec7d4d | No |
| 200 | 0x1b78b3e348f421780c3d82e5f98400bd796d196e | No |
| 200 | 0x9921caf34b9185ff7b2a014f81f4343bb28d6720 | No |
| 200 | 0x122c2798c6c7f787caa3d1304ad8a41d9cdefa6b | No |
| 200 | 0x88fa9b99b58707528bd577bb1ac49dfd4c29420a | No |
| 200 | 0x39210268066e9509e9913a1b971038b35d3486f7 | No |
| 200 | 0x8078ac68467660e3022ad69330bdd42fe7aa4594 | No |
| 200 | 0x63921b92a768aa5ba2323a5512e5562a05b01a22 | No |
| 200 | 0x2659b59e18f3d01518e59321c80a3a4b6c674c68 | No |
| 200 | 0x5cb0893ab4182a2ca69788a695504e4ff0dd221a | No |
| 200 | 0xf183b5bda519487ad25f05536852ec29c4a9c6a4 | No |
| 200 | 0x8d6121bc5621eceaeb00980c180d4ac18b3248a8 | No |
| 200 | 0x1701279ecac60568b322089574df3ec50c5b888d | No |
| 200 | 0xa8b3a9af0221596f4fac6235601c1ef766eb3925 | No |
| 200 | 0xaaff64e86bbe65e4642b08fbe1e8584ad9922827 | No |
| 200 | 0x3a78a49c0a10fb8c4e01a774eeae391a60ea7ec1 | No |
| 200 | 0x428011081e62d62da2f035323d0d22d740500c72 | No |
| 200 | 0x8bd9db0382fbf7a35cea3b457ec87abd7fd394a1 | No |
| 200 | 0xee94ded7a3b941f9ad8a42812fa4d29df37dc0eb | No |
| 200 | 0x6a16f34b2546154bd54f5ceece623baf647b8d5d | No |
| 200 | 0xa95d849ec1181989bb9d72d287fbaa5e3dfa35ba | No |
| 200 | 0x2e248ed633c63c9a5ebc024a0fbdc0a68aadbc3a | No |
| 200 | 0xc26a962d6d49674a2e046358fc3095dbccdf08f5 | No |
| 200 | 0xc007f8998b61127d7dab04bf0dc321e26a0ffd28 | No |
| 200 | 0x4a142f75a5927ee1d7db2a2d56efc1e267156a0d | No |
| 200 | 0xbe19b20b7f0aecbffc24161d0a61092c18e2958f | No |
| 200 | 0x13da72372176747900cd926ace6d8db4bc06e624 | No |
| 200 | 0x4628805e317ab3d37f624ba3e9891336dc565a53 | No |
| 200 | 0xbbb4a53d92e87a365a1146e05a5cae4746dceeb0e | No |
| 200 | 0x7c8f7c2d4002e425ba57779365be71882b279a15 | No |
| 200 | 0xdd960feb51cc75f9ca9977091f63653f42647441 | No |
| 200 | 0xd6c75870d541dc2f7b50087ef0380479a8a6185f | No |
| 200 | 0xb8bbff4883c6fa618a173711125c397fabd20d2b | No |
| 200 | 0x4646e22de379bd2c87201ab022f280c49c877530 | No |
| 200 | 0xc4ea81e575bbf9f4dca448fcf345beb625f564b0 | No |
| 200 | 0x4f17b4049690bc3a6c1438de24e3aeed4eb13535 | No |

| | 200 | 0x56325405ae268515b28eb766a28e6e53e10b30f9 | No |
|---|---|---|---|
| | 200 | 0xecb8b674a70512b07fbce41eabafe2a0f3fb39f6 | No |
| | 200 | 0x6a3bab87f9505d991b138e62b18597d5d1a525e6 | No |
| | 200 | 0x300514a4c56b7986f2b645f622f5a0f876fa31db | No |
| | 200 | 0x9000fea19bd5928f2f6bcca1e0639b00e0363ebc | No |
| | 200 | 0xa6b32e5e512ec40c34b2b4a5e87d5e5dfc358b7d | No |
| | 200 | 0x9146e5a611b9f2635d8a857c45fb1a99575098ac | No |
| | 200 | 0xc0c9bfab896e4374234b502bfb096da2a92b5d9e | No |
| | 200 | 0xeba9ec9689688e10069ad5185a1d7d8f77e81431 | No |
| | 200 | 0x354163d98e8527847b7c34c34c0030f97c844702 | No |
| | 200 | 0x40c16aa6d92d825d0b940c46518c9d2252e61a58 | No |
| | 200 | 0x04939701d155de164af84e5e322a6fd550786fc0 | No |
| | 200 | 0x5a80b7db5b4c221d51cf3ed6f4372dcd2c4e8b6b | No |
| | 200 | 0xe054e6d3a4e4a6f35a42f7a508f63fe9f6e53aec | No |
| | 200 | 0xf76c28382188f091e08bb4a60b46935d7d926af2 | No |
| | 200 | 0xbf5cbcc8da2416d37bb96c70b5dc74ad2a61e483 | No |
| | 200 | 0x5b6aee63ab4de2bb3bb3b9acf3917a9d55a4507f | No |
| | 200 | 0x23d2f619df12927216c098f16ee7682618bafbc6 | No |
| | 200 | 0xb0cd8daa1f01a383a902905e3943ac9c20856175 | No |
| | 200 | 0xa3599d0d75c88b13aeb73c7e50d6f0295d495d41 | No |
| | 200 | 0x5258311f7f13533766140246105dda6da05b994f | No |
| | 200 | 0x4fef4076ced5041e832e8295f7d03cc830350cef | No |
| | 200 | 0x20693d1aa451d69ea79b83fd0335fe0f912dbcb9 | No |
| | 200 | 0xef1640f11e152e323c2d35e943043f1e9dff43af | No |
| | 200 | 0xb7c4954ac180609ffe77b90adc8ab7176f2d54bd | No |
| | 200 | 0xa1da556b89510f94fb2231b872e9ba996784ee82 | No |
| | 200 | 0x877b19b1329b4208107d453312f6912af8f2e132 | No |
| | 200 | 0x7a0d6d6adfc746be7cb585f4de437a4dfe9c899b | No |
| | 200 | 0x0aeca69ea77ad0220d40836b1cc247ca7c1a250d | No |
| | 200 | 0x7bf4f950e69300a82ee6bd9353d955f6bb3bca7d | No |
| | 200 | 0xd0237eb425e3173894f451d97592a63fc697117b | No |
| | 200 | 0xdd735a173058207513a56d9a6604efe1ab25e8d0 | No |
| | 200 | 0x2422d598e9dbb827ca37eeec968b39fcbd76ce2f | No |
| | 200 | 0xc2ce775a6e9e96e7ba216a07e779b7609304395b | No |
| | 200 | 0x30579cd7123253ed00dc9e495e4b05a3c30a6931 | No |
| | 200 | 0xcbf711d45a03e3c036319276d741ba79ae846957 | No |
| | 200 | 0x97589d58ff6e9f753789a3497bb85f9a87010a2e | No |
| | 200 | 0xa0b23a02be9781d376076746c3e3b12ace0769cc | No |
| | 200 | 0xc9c4332b2693e50158f17b20a941ca6a66c7b1e1 | No |
| | 200 | 0xe8b37b8c02b97076290565842858eef4ffee5f3c | No |
| | 200 | 0x701f7cfa30cca174bd6fa96c7f391bb30b7200e0 | No |
| | 200 | 0x9ac291f50d50e7068668c172ff937607ee6e6acb | No |
| | 200 | 0xffd2af66bbd038b92c53b55b7328b9c123c045b9 | No |

| | 200 | 0x6d835e14de26ec742caf82f4abc774167294303d | | No |
|---|---|---|---|---|
| | 200 | 0x4cfbf98e735b3720203f4c4262ba84f7c5771519 | | No |
| | 200 | 0x139c770fbd45892959b2ada78ede0088f887cd29 | | No |
| | 200 | 0xf694573039f0cbdabfc5767d964db5940694c865 | | No |
| | 200 | 0x2b297661044404e4dd5664c49afc6c21d0e2ff60 | | No |
| | 200 | 0xccf2e4e6d76658b17bf18d8754aedecbca346ab3 | | No |
| | 200 | 0xaa4d4775fd1b2e32426aee5375c466faa5f4b874 | | No |
| | 200 | 0x98f876e7016775d2dbfcd6e3d6cd7529f51ba46e | | No |
| | 200 | 0xdd0e11d8c58bffeb2dc315081ed8fb431da1bfc8 | | No |
| | 200 | 0xda2b8187360c4e788f00df8a17cf8bfbcece6c53 | | No |
| | 200 | 0x03e97c8026b5c20b803b3b3b6c6149bb44892a79 | | No |
| | 200 | 0x9815077fd96b9d3d579ccf269ec9716cdf489dd5 | | No |
| | 200 | 0x39309b8525dfe650ac53ebc00df87d18d48c57fb | | No |
| | 200 | 0xcedc416cae43f48632c2197d0c8e641d705514e5 | | No |
| | 200 | 0x1137664b9212108d4b41579b2500be99e1e32560 | | No |
| | 200 | 0x4284b088a430aea0c34cf02d53f7b7cb41107cfa | | No |
| | 200 | 0xa2e34cd4afacb72a7f0bfc87fff40cdcd59ea0e6 | | No |
| | 200 | 0x3a261331c2903d7f49a6725ec15e2f4dc0cb9036 | | No |
| | 200 | 0x8345931c62d31fc6ea4318671f25cb1edf10897b | | No |
| | 200 | 0x64c58fa27833e8c3770b30cac3f1b60252342931 | | No |
| | 200 | 0x0948ec07155d97f9894a3a0a6bda471e70b26a2f | | No |
| | 200 | 0x03ac0d4cd7ec651f1a161434afcde018f2fb95bb | | No |
| | 200 | 0x77e374bcfb1e91a3f8c2974d5dc69b0fc3f694fe | | No |
| | 200 | 0x67bd89f893afdc7f6186a90a757ebc827ba585a1 | | No |
| | 200 | 0xc38629d69ae3548ec45d0d5b382d2d82ae6f09b5 | | No |
| | 200 | 0x90a909b510a1135bcaf2f59c4892c9f871a00253 | | No |
| | 200 | 0x4922ab729d36588dfa2df4266cadd94e3edfd89d | | No |
| | 200 | 0x2c1f74f9ccfd85232cd4118db3c6fa48be0278b6 | | No |
| | 200 | 0x906199b8bb38421a5ca774b6bfb32954f3103b49 | | No |
| | 200 | 0x373ef697b7393e2153b1ef129481b0f4aa419321 | | No |
| | 200 | 0xce617c5a50878a7edf1102fd36db350a44cc7047 | | No |
| | 200 | 0x09760bea79b679b3ce8ae32d849415cf7a053570 | | No |
| | 200 | 0xd624d632990fc446d92781b63f1c5290029c199b | | No |
| | 200 | 0xef42fd53c9570cb34367f6cf99aa29f7d494290a | | No |
| | 200 | 0xc438132dca3cae00d75c4978af089a7aee180905 | | No |
| | 200 | 0x1e587fa08ad768bc4cc4f35e1840c5826be2c3ca | | No |
| | 200 | 0x33a69f1041e2fad4a4784d980edabab386583476 | | No |
| | 200 | 0x2557bc58c6a8d50f367fd4c5be301dfed6fd1c5b | | No |
| | 200 | 0xac779618199db629b7e956a6927648c83fb28cb8 | | No |
| | 200 | 0x072bb2b530ff0b06006fc073bfd191f6d95e3d3b | | No |
| | 200 | 0x0f0e0d62592706ab2f41c1ecd3d53ade19e3c4d9 | | No |
| | 200 | 0x59021914c6da2b78eae115a1c4f930b876331a0a | | No |
| | 200 | 0xa1b6f20db82ba87d5d27a4b98a0b5b4292bcd69e | | No |

| | 200 | 0xd857597c1f67f79a0bcb690f2acecd856f423db0 | No |
|---|---|---|---|
| | 200 | 0x85bb94531e15375aaac4d960f60cea0e86ec93c4 | No |
| | 200 | 0xa2473ce5b3a5ee62e479d9bde942cb97af3e6d72 | No |
| | 200 | 0x65bf54531cc23cd05ef6bdda6122d1c26e392cee | No |
| | 200 | 0xafccbda64e68a5a719be7d91a09a3e2a7f1b6169 | No |
| | 200 | 0xcc3b9e4c22f54df58121958fe5e0cb6703a66517 | No |
| | 200 | 0x6f7f63edc3870c2e768ec0147bda7b62c423a83c | No |
| | 200 | 0x0cf35bc71420b2a7cf18d17152adcdc664f244c0 | No |
| | 200 | 0xc96c438c6513ecc2e4e16ebf22cd46a56ab22451 | No |
| | 200 | 0xd7a1b115df8ef128a97d277c12bb3a8d09a9bba2 | No |
| | 200 | 0x8a289697dfedcc8dbd4ef67b33624c9da8d9400c | No |
| | 200 | 0x4e8cf75328ee0082d1d8d0845480774e4a5fe793 | No |
| | 200 | 0xb15be5d5677b8041e59f8b0caeabead56db14643 | No |
| | 200 | 0x03a29ddcf2ef2f24705468d741f1a4858f5f78cb | No |
| | 200 | 0xee239245f2b395e2d1d8cb28207295e244c59265 | No |
| | 200 | 0x0ef9cbda3910ee6c06be057292e6d85a22022d50 | No |
| | 200 | 0xbddb4fb508810e996f2073662d4be7831253fc79 | No |
| | 200 | 0x6452b9ca3325eea53beb9a4ab78fc4e4f97e4270 | No |
| | 200 | 0xc9778d71f837945faf9ad1184173ea4da2e40eeb | No |
| | 200 | 0x89d9e0edb4d058b32840a508dfef1bbb9f6c7b93 | No |
| | 200 | 0x7bd382c5008f22bb3b640584272574547a66f7ab | No |
| | 200 | 0xd3cd3e87b94b63209e65b54352f0a98739a9d088 | No |
| | 200 | 0x134722eb553e3fc98f8efa38be20efc3a94c96cb | No |
| | 200 | 0x4cfba0984b92f8fe79f58d77bc8696497053dee4 | No |
| | 200 | 0xd4a095d0f91f9a232a841ab979f0dbb4aafe957e | No |
| | 200 | 0x2745e8391509de9ad5566c13bd16dd5ed8247ae2 | No |
| | 200 | 0x4a8ae7440023e96f46c6ae1e015e8b11dc0c6633 | No |
| | 200 | 0x156bf6c4703f5059636d09179c5937752ca4ea3d | No |
| | 200 | 0x355e7b24c580768035fd7c1d333d6c21f6b541ad | No |
| | 200 | 0x8eb1ec03721c36217445cbcff47c97091e55a5b8 | No |
| | 200 | 0x9d52cc263fa3d0bcadd5d89f79ac2635c8a4fd86 | No |
| | 200 | 0x07ca5f77e08c471d3e0103f80499a4eb61599fec | No |
| | 200 | 0x7225a031e711d54c2e1768bcad2cf1179eefe826 | No |
| | 200 | 0x0836ce69f0e2f8a382aa167fe3d51333df57384d | No |
| | 200 | 0x29f6bf28ff14cce2b392a904899123fcc23cd6c9 | No |
| | 200 | 0xa20273a7f3d28a50320b93f03e703e1fa46f6c42 | No |
| | 200 | 0x64348800777230732c193f48dacc2575ca8c31b2 | No |
| | 200 | 0xf47bfc48eac87053425cdbb70229961daac976e9 | No |
| | 200 | 0x48112e58aa9f1004aee2aeadeca9efbd60d3fe94 | No |
| | 200 | 0xa4048ca82dc941c8f07e61865b81323caaa7a86d | No |
| | 200 | 0x67395994e47fd2232d3b859e18d5be9761869b8e | No |
| | 200 | 0x2a1ad7620644f16e56672f9f79296c5b99d300bf | No |
| | 200 | 0x7cd212c978bc67eeef73702837a17180bb6654d7 | No |

| | 200 | 0x77c0a90e9d74042a0800605918ce4713a3d0806c | No |
|---|---|---|---|
| | 200 | 0xa08efe41259d6c6f47627e8f6aa8f7f41317fdac | No |
| | 200 | 0x50dba33dd5c73746caa92360ee4121e2e5167e8a | No |
| | 200 | 0x2f0d57bf5349695424bf8bb084692b0a57413b92 | No |
| | 200 | 0xba0526296684b74cf0efff74c4c17f05f5cdb7ec | No |
| | 200 | 0xf75086cc4d86b89f5ef63fac7641d6e5801569a7 | No |
| | 200 | 0xb282c8a87ea53ee5a63d24e5b76e9bde6774ea8e | No |
| | 200 | 0x74cf75a0f78012348fea3205770997ae06b231c6 | No |
| | 200 | 0xce15d9ad9e0c955f17319ab692e5ca61f18ac215 | No |
| | 200 | 0xd2557c96cbe84af491d68aef58f5d5842523c2e8 | No |
| | 200 | 0x10887390e3d10397236b04e13ef1256f809d0cf9 | No |
| | 200 | 0x00ce1977a8041cc1365b6ef59877d5ab7c759065 | No |
| | 200 | 0x6c4e72c1a81776e4abf7b449bc1c58c6b849bc6a | No |
| | 200 | 0x1e9741fbe61a9ad63f8eb0b9313498224cf7aa2e | No |
| | 200 | 0x4d7b35a36ebfc8a5a777e866bb1a9b6bb1349ba9 | No |
| | 200 | 0xe3c94931dddd0bd39f7219cf92588b05bb0a7309 | No |
| | 200 | 0x55790f8cb60e0a0dfb3257ad4a22af8d5ab7eb5e | No |
| | 200 | 0x5cc2fdfb01ee8796f161ff6378c8166cd0e8a476 | No |
| | 200 | 0x185988f6500840cb2df591494303b09cf9dd737c | No |
| | 200 | 0x4cc9c92dacd2e6e3ef1956dee5aa4275aa8c9b47 | No |
| | 200 | 0x449918db46040b709bbbfc97b7b6c9da1baf2579 | No |
| | 200 | 0x784b134e938988db1a035e4add8c81ac1bc9c2b6 | No |
| | 200 | 0xff6fe7cccc1a0a6c9dc21ac3595ac65796613c6a | No |
| | 200 | 0xa0e69958d036132d87e0d34c4d457b5d6fda3dbb | No |
| | 200 | 0x7582ac6dc157ed93da48c46593daa011b99e9e3b | No |
| | 200 | 0xa419b1f04ad2f8cf574c6063c96d252db66512b5 | No |
| | 200 | 0x74c08c43cbc367117db2d8c6a07cb06875ed7701 | No |
| | 200 | 0x5d232b0995dd9d0a75b55e1be0b228dc8100d4e9 | No |
| | 200 | 0x22dcb4986b4025c45a6e0ea96fef517d0b3977f6 | No |
| | 200 | 0xbf8bf530b986af8cd9c74b7d8138dfbd8aa16805 | No |
| | 200 | 0x9f6d3457e2af14ffbfa46044327d4c5e55c88a9a | No |
| | 200 | 0x7d7b0ddcd3ca924f54dfa251304290910c3618c7 | No |
| | 200 | 0x7726fccf22b70930d5d39fd8b756089cb5e42cc0 | No |
| | 200 | 0xdc2819903c9ae9cab84b2b5cc7b4fee18f0ef27f | No |
| | 200 | 0x2b5d343df2e69c169fae88376c824df6d3ef7adc | No |
| | 200 | 0x0e49cb4a123fceea2d426c388d99a4ee8d5ef709 | No |
| | 200 | 0x873e478167478917171b6bb9bf65f184350cc487 | No |
| | 200 | 0xec90fb2b0417ea058cdcf215a70dfd0e96241de8 | No |
| | 200 | 0x3a50194738430010de5f6b73f45267f6639b19de | No |
| | 200 | 0x62281d3b03c709fde7ec7554c8245454f07edfec | No |
| | 200 | 0x61ace7876a953070e1f78423d41b45c6abb009b8 | No |
| | 200 | 0x542a964d9391257f65aa706c5e100c4c15e2c08b | No |
| | 200 | 0xbca63b098bca515c0424878e913e7bc932df7726 | No |

| 200 | 0x9caa2f2d8cf0e324e6ac34bf8ebf74bad3402f77 | No |
|-----|-------------------------------------------|-----|
| 200 | 0xc34b3a34b95823eca945015e0d9a1ac85a3fc41a | No |
| 200 | 0xcaeb839bc37c988fdaa43e3a39bd81227af1952e | No |
| 200 | 0x2a803022bd4d895a9c77196ce6168db2e45f559f | No |
| 200 | 0x916a65540fb4d2384b287238d1fc09291148dd4a | No |
| 200 | 0x51e227b309b7742aa11bd77f425ef86c6aa6d206 | No |
| 200 | 0xf6623cf7bd9fdb210efe2f0161b476ef20ef8fec | No |
| 200 | 0x5e30449c7806470b6eb925a72e5c6d1f03e7b8eb | No |
| 200 | 0x598c072d5fa744e99327c8d0ee8de99996ad8008 | No |
| 200 | 0x6b76576778e08cb0b841b4810e4531cb17e0c896 | No |
| 200 | 0x8f8a666eaaa6a32057191528666930aefc90082c | No |
| 200 | 0xfb2b9f1c6c14a50725600dc5421f6cf0f999efc8 | No |
| 200 | 0x3a51ce3f8306cb642e4c5ec32d9c068e4aadd638 | No |
| 200 | 0x56be78bc9b6de9b732ff8080a20b81484cd97174 | No |
| 200 | 0x92de3fcd26c6b7103f5158def4de4c81381dda3a | No |
| 200 | 0x9d2d21f2cd6e9342131fc845cc80c7038a7d1349 | No |
| 200 | 0x933299a81aabdaa9f526a9201312f5e4b07a4307 | No |
| 200 | 0xb1e1ebf62ce2dc6a775e5ebc6188b0b2a67e9389 | No |
| 200 | 0x18644d56860bfeee706d221afc1ed41b86d7b300 | No |
| 200 | 0x831056b7b31cdd795006ee566a08bc85430003ff | No |
| 200 | 0x05563d495e308c21ccdfb5151ff6a2c3e5814fb2 | No |
| 200 | 0x11140497fa9cf6476c749f8993b37984a84bc1c6 | No |
| 200 | 0x718a7e7036108d97775313022ed40a48ecbd26c4 | No |
| 200 | 0xcc144f0d6d18b305e46c3b40f723f9e333e4ab5e | No |
| 200 | 0x9cbd7931b5c91abedee2bd0ae8910b93f4f1aa71 | No |
| 200 | 0x9133ef657ee5b3ea6129d36662ba65703352b19c | No |
| 200 | 0x2c99b958b842a46736a0f11ab23d58b70ceb5ecb | No |
| 200 | 0x2ca4667e8f480cd1015bc0ba51c2fe416903dd8f | No |
| 200 | 0xd126c46cf213c9f9f5ee5f681c772ddf018ba446 | No |
| 200 | 0xf40b4f3d4961f054bfa2419950c2655bca0dbdc8 | No |
| 200 | 0x0a64c1435841aa5b8cf80b3b2e1e4f8704010844 | No |
| 200 | 0xb04809df67218e2dcc1316dff1e4be265685e410 | No |
| 200 | 0x09b487128239b9d49c633c7d52010b4b43d38608 | No |
| 200 | 0x03dfe4366038e0bf800e75f2cdf543b31d628ebd | No |
| 200 | 0x79b0caf745125632ec3632b49dace1773e39f0a2 | No |
| 200 | 0x4a25b96b51e23d1c9d6fa210c628c5177ec64042 | No |
| 200 | 0x93c9be5e99c0f0bf6fb9dc35ac81f154bcf1a4b7 | No |
| 200 | 0xc13d5f2b1fdf1c6f646600332884c4a5e1f8e981 | No |
| 200 | 0x04053de21dcb86df7cfee84a8c64503afee2c24c | No |
| 200 | 0x5596b4ddd3440543eafa160dd3d81abe965d9b03 | No |
| 200 | 0x79d5b93d91e5ac77a384b71c3c253cb33e4a0ad5 | No |
| 200 | 0xc15c3ba5480f16714a4926e880fd07bc82da0099 | No |
| 200 | 0x89f39059a54162e62fd35856f6eae1bd023a84b6 | No |

| | | | |
|---|---|---|---|
| 200 | 0xfb5ad5b84b313a9aec43703b841ba92d90c23320 | | No |
| 200 | 0xa2d1c0702f9dab2c973400268e6a033e24a24b00 | | No |
| 200 | 0x51567cd654a65b2c9d864a20cd06141dd6de0dc0 | | No |
| 200 | 0x156cc2262b432b159abf0e526fc4881add5d7306 | | No |
| 200 | 0x1ee1cb7ba9e21acded32e28123510bb0122429ca | | No |
| 200 | 0xbc4c589d7cb721c1154a1a6d3e6d3f1b20b38ed5 | | No |
| 200 | 0x4a643497dacb98f5c3027d07422fd4c15427c65b | | No |
| 200 | 0xc79387fc145804bcac54e4eab37e6ec6d01bfa62 | | No |
| 200 | 0x95bae9894a5df7ab3397bea7723c9f9a6647542b | | No |
| 200 | 0xaea779b333892523c4f0a6561fa8513826569e68 | | No |
| 200 | 0x79bf4d91b0b3f7d9fea3838d19c8bc1df26fb94e | | No |
| 200 | 0x7e5b90f42e23b84f755d32648f5b2aa85f5accec | | No |
| 200 | 0xbe6e71601fbf3f903918c139989eb8999e672cac | | No |
| 200 | 0x48e664103264d532063c11c0a728fe246836e04f | | No |
| 200 | 0xb91502f8cb7d81c0a4a0857912b9d7c671f7a06f | | No |
| 200 | 0xa9f72a394af81ebf139fe510f197b37bc965edfe | | No |
| 200 | 0x9779b16ac5daca99ee38449bec319948607a93b8 | | No |
| 200 | 0x9177eee5b477fe65293141e55b328f42c991012e | | No |
| 200 | 0xcbdea182b28da96017dff21a6f7e7c36a500e417 | | No |
| 200 | 0xe47697d32441372b32a610718c98fb555420327c | | No |
| 200 | 0x1b263a72b30e5496514815d491f8fd8301a421a1 | | No |
| 200 | 0x6402f16dba4012b49c8da4b688d0031dacb8b002 | | No |
| 200 | 0x7b01210ef957726deaafa7e2a7b5230f7743951a | | No |
| 200 | 0x5b9dd1dafc249f8b878908cfc0626f0a63393c2c | | No |
| 200 | 0xba782a65198872b36a76311ac6d96c1a9d629629 | | No |
| 200 | 0xb945a976f11d8b1664c4aaae4118dd1eff019ff6 | | No |
| 200 | 0x4089858993563fcc4f0359b2c5bf307113c0cbb8 | | No |
| 200 | 0x2622f561793d63e0fcc46438bc9d80efaa5ffd6f | | No |
| 200 | 0x8b2bf3904708fa28b46634ddd22c83fcafa9581d | | No |
| 200 | 0xdd66e6a30c0eec0ed9d23db9426c994bc6b194f7 | | No |
| 200 | 0xb42513b4b0120892fd4ebd4fa3512b37d13f2dfa | | No |
| 200 | 0xbb4c7c79f35df21d0b97a7f68db03c70c5728835 | | No |
| 200 | 0x68b33c657c1c666f05aaf17559a906865b76be54 | | No |
| 200 | 0x246b58b2fd073aa0b7e1d8260890b8f015f63a43 | | No |
| 200 | 0x56b00152a0d2698ab10ea086012ae8fd285fd149 | | No |
| 200 | 0x78c18215def5569e240f57399243e446d229fe64 | | No |
| 200 | 0xc10373f687dede2d7a5ec353fd581dd07242771d | | No |
| 200 | 0xb4ac775fe2b794fa0cfc32a6ccbbbf399eb1fac9 | | No |
| 200 | 0x62ace5a16d16c76474098c7adb09b3bcbb082b10 | | No |
| 200 | 0x68ddcc937c347773e15864546af092d652ee7130 | | No |
| 200 | 0xabb24e761cfb52cd5ce55fbadb0f72fc23e8eaff | | No |
| 200 | 0xc1c22617485af3765397dbce6213d4e38f30011e | | No |
| 200 | 0x315d93faa0bf29ddb9fc55c006088fdb923eec88 | | No |

| | 200 | 0x15e8ac7e9ea39207577568ebaa770668b26c429e | No |
|---|---|---|---|
| | 200 | 0x0fd830b9da943eb8fe05234a62b0a3e54703f7e4 | No |
| | 200 | 0xf856604fe0e201c17061a2c4308cc44560e9c78e | No |
| | 200 | 0x6afb56ee76fb30c652bf8023fece83fbfb191a50 | No |
| | 200 | 0xf0717419da0a971c45c8ce435d4dff00d3736be4 | No |
| | 200 | 0x5693876ec882642183a06fc10ccfdc7fba033000 | No |
| | 200 | 0x64007c698fe2764569583a8a4057b58e5c6346a7 | No |
| | 200 | 0x84ff0275fa1b0716fdfae9764d358b3fa5402e9f | No |
| | 200 | 0xde656b0a1437956fe7773ed51415f76373d75795 | No |
| | 200 | 0x81571e3fac9369026a94122238cea1ac7064c96f | No |
| | 200 | 0xb790714d5df3c20eac35046f188e52908ec78ea4 | No |
| | 200 | 0xc8f387eb8edac64efae018dfd10036bdbc059369 | No |
| | 200 | 0x6a46283c05a153e64aad597f8080643e4f90dfad | No |
| | 200 | 0x13135f0bf9b011e244722f40e643569e7fc20c3d | No |
| | 200 | 0x96b508604ffa19479c06fb3c5eab7a8f69c4b126 | No |
| | 200 | 0x3e23f03e4d6e4c29ae494a87678efa8209bdadba | No |
| | 200 | 0xb82f2bd939c7eabbde744c5c0eafa2c77f679048 | No |
| | 200 | 0x2022fb6c9597c1e51def07307cf8db7ce508af35 | No |
| | 200 | 0x088ea2f9e1f829403d34df35df632395fbd907d6 | No |
| | 200 | 0x9a691867e651f2abcbe553ba70c6bbba34961fd0 | No |
| | 200 | 0x8d049803b6ba9ca4312f593fee1042fb4418bc12 | No |
| | 200 | 0x7db93a4e3ba7f0d380c224b90cb743ce4cea7710 | No |
| | 200 | 0x83e883dee3df368c346d6f74afb9e25dbe3b834b | No |
| | 200 | 0x60bc4327fa3c943b6d7c9a96b92ccd2c7f174a3e | No |
| | 200 | 0xe9697b7e28bdb0171dd9f425bbaa5996d166d893 | No |
| | 200 | 0x07ef55d0d02faafdcb0d4a70fb9dee52e7ae2451 | No |
| | 200 | 0x2296d9c8c5aee53eed98f9672592c8776ad94058 | No |
| | 200 | 0x279158c886c70b4e07a329cd850750c92bb844fa | No |
| | 200 | 0x84a224ab4117bf7d303a7b0fc978b8490412e55c | No |
| | 200 | 0x80e544021cff27fc91f39799d8343e68638a4405 | No |
| | 200 | 0x39585de1b66283de350693124c3f255148556c6e | No |
| | 200 | 0x8bd66de862133528a84b4a886a4b4ead52ed5681 | No |
| | 200 | 0x09e2e28213b404a4e703559c536884537fa0e4f4 | No |
| | 200 | 0x0d53f78b307ed41f34f2e8e1c344ca01956491ac | No |
| | 200 | 0xd5c0d17ccb9071d27a4f7ed8255f59989b9aee0d | No |
| | 200 | 0xeff67ac9bdb982cebafedaf7d5f1807f3251c77b | No |
| | 200 | 0x5711fff7b7fad5e4a34fabe1d3c299e3212710a3 | No |
| | 200 | 0x48576799f87d93d418baf0e8c81373849558eda6 | No |
| | 200 | 0xcbde7230c1850b4eca73e5c579d643f8bb65c09c | No |
| | 200 | 0x4ade316568bfe5613625815b7b75a7e1c8f5b6dd | No |
| | 200 | 0x63c93f17a291624f30d3e09f6b54a38a788ba43a | No |
| | 200 | 0xf013872f069b1882519f06810062497b1a7e22b2 | No |
| | 200 | 0x79b5eb59e56e2fd068a98d493c5079c9651c8105 | No |

| | 200 | 0x887993541900ba05b0289b1b0372106c5b25a215 | No |
|---|---|---|---|
| | 200 | 0x8dd8524a4527970e6d74cbb946f3884b45d7be56 | No |
| | 200 | 0x1f86e46d728466c8ed09e5a3c87ee0e5fbd70d6e | No |
| | 200 | 0x032704ae3a840699cbbee796cebf284829cb5b45 | No |
| | 200 | 0xeb561b7c2a6f49227e688b24ad6cb0ac3b4b961c | No |
| | 200 | 0x706ee0f939015fac21e5547ee1e0d66615fb7d54 | No |
| | 200 | 0x6ddea10d708f79e84e82f94f48bdb42fbacbd2d9 | No |
| | 200 | 0x3003e734e98f6725b7fa7a302e42fce0511f5c1f | No |
| | 200 | 0xe2dbd9c3e646589d75885fd6f722e4baef6b5db3 | No |
| | 200 | 0xa049983a1adc90da9d216ee006f9df89342b0d85 | No |
| | 200 | 0x6caa20533ae8f2e1c893e618d0543aad3f7398de | No |
| | 200 | 0xabff28436c5b3d640a2fdfcd8d3a9ad2e2ca4f26 | No |
| | 200 | 0x072dbb267e898d601b8328228ce558b1ae03d0d0 | No |
| | 200 | 0xc70c15a84aa6d03bce0a101299c4512101675cb1 | No |
| | 200 | 0xbbaaa1eb4759b30670b0273e96d487103175ebd4 | No |
| | 200 | 0xdbb77944dd7865e82e28476ac207be05e2ee9aea | No |
| | 200 | 0x83a9d65237292ebd48d27f548bbb647531dc54dc | No |
| | 200 | 0xd6362566df4ea5ea1b94691625b122bf98178e11 | No |
| | 200 | 0x838e58a4751be698f4ed7c1c91e7115f2660aea8 | No |
| | 200 | 0xe0c2b628e2c1a3ff236cc9fe7ea1f32a7c2eca91 | No |
| | 200 | 0x712a95a46cc3b97a433d1f5ea280120cf3bb1c5d | No |
| | 200 | 0x2677e610dba0e1be2376106c8da7527267b05749 | No |
| | 200 | 0x0e6ea2cd8452845660deceb81215aa14a17511c5 | No |
| | 200 | 0xa7bd129d5cb188679f27663f21f80688aee529d4 | No |
| | 200 | 0xf37a22c3dbfdbb6e35452d9f4a62d73a63b78c59 | No |
| | 200 | 0x3d91225bd497255e91201b7bcbb372924181b9a4 | No |
| | 200 | 0x64b78e53502e9f273300480d20e8fdb5394b6a96 | No |
| | 200 | 0x40b34123bbb97d9ec1fc7a5f91bf5960e937e3dc | No |
| | 200 | 0xc47f21da76623d4a56e6ac93efe5c542199ce781 | No |
| | 200 | 0xd08434acaadb35bcc0802afc6e244d7b18b70ef0 | No |
| | 200 | 0xafeb9c596c7995a7c2f3a5db90931e7971edebd3 | No |
| | 200 | 0x2e52e9f04b9a5e7390cb595fddd5aea8a73eb3d5 | No |
| | 200 | 0xc7df2a979626dc239d83609d7545b8362ea2410d | No |
| | 200 | 0xda340732501236fa0795bf07bfa4a12622b1d9da | No |
| | 200 | 0x1745b639321e05886041f558c1e7f4ec9f82ed69 | No |
| | 200 | 0x7d7f8066377f8dc8c62f4643b68a55370aa8e44c | No |
| | 200 | 0x699fe1e55d82912244bd639ee5d3fbcff483b568 | No |
| | 200 | 0xbbef353cc9cca69838bf859637ef66def0d5d1aa | No |
| | 200 | 0xef89c65c21f9ddf7b8708f2c6e7aeb4d78eefc3f | No |
| | 200 | 0xfba2f1ca8002253ccd2d6d58465c7c946d4b4a3b | No |
| | 200 | 0x7ca55549f9dff46dabb74721fbf507539d2849c8 | No |
| | 200 | 0x43bff075d2b66b2aebb96a6285441b07cbc3a49f | No |
| | 200 | 0x5dd2785671e37107a202a45107784fadb5dbee3e | No |

| | | |
|---|---|---|
| 200 | 0x8498195d9171afdfb8b46601a7ef27bd29925a67 | No |
| 200 | 0x2876ca7ed6fd7815fecf851c2da8fb0e4ed75ab0 | No |
| 200 | 0x9c4f439ccba4c54e782f57e2ab6e33cd9d9f4b4a | No |
| 200 | 0xa2ce6c9c7c0b30aaf47c8e3805619772c806e6fb | No |
| 200 | 0xd51099683b254b4f157ecdd6a2a6916633c6d3c8 | No |
| 200 | 0x9d0423e180beb645b41d42947c3b603acb705571 | No |
| 200 | 0x489020578d33126083a355dfb24843501532920d | No |
| 200 | 0xd73c78cb994100650dbad21371c0c175a6cc1b30 | No |
| 200 | 0x2dd0d5145c0c8712380939b17ff48147b121c37b | No |
| 200 | 0x7e4b612b6d18470b602500aaed417166e2f96f9d | No |
| 200 | 0xd536398bc0b36ded216a13c224dfe9eb5dc0f1cc | No |
| 200 | 0xca3066272b17a326496728bcfb5051e57e6dadfd | No |
| 200 | 0x20d07f7ac0f84cc4a895d16fd24352634c2344c0 | No |
| 200 | 0x7857f7bda2a45f476993d80c23814342f0b4f8e0 | No |
| 200 | 0xd63ba488a95190238bc8ba06e778336c4621eb30 | No |
| 200 | 0xb81543c03fb6ff301623a0f378df19818c64e328 | No |
| 200 | 0xc00b6c79023d08c94be5f6258d2f3dced74e1d2b | No |
| 200 | 0x90dfb65ac47449ca942c6d4033a96c622f57fb37 | No |
| 200 | 0x814803b9e2b0acc8be0b2007ccab73bbfd9f93a9 | No |
| 200 | 0x098c2eac58ee28850f73eb44f426b2bdce119659 | No |
| 200 | 0x2e3acf6f6b9a0205d1d1361a3a6adbce9971f308 | No |
| 200 | 0x848aa096a206e01316911a8081ca393539da9aaf | No |
| 200 | 0x52be54fc96c62b95a34893c685afd24238bce146 | No |
| 200 | 0xf73c82a5f57c00300210df94d2e59c1473e343ee | No |
| 200 | 0xda60b895e99703e1f008cc8a3b09b7f712900ea9 | No |
| 200 | 0x7e2f1de186c2d8a8294215d31d4f54ea0f9f6d53 | No |
| 200 | 0xe38cab6f620e598a081fdd7fcb08ad57a049cbe1 | No |
| 200 | 0xcc29d8a5a6c684c243e073e904519757d942f109 | No |
| 200 | 0xf340a7341c992ef0b06a4c1d4e7ac83020f80555 | No |
| 200 | 0x341eb8b6d56a19fbc125648fb147182731c945b2 | No |
| 200 | 0x28052b10b8baa888ae0b04631f2d1beac12a8999 | No |
| 200 | 0x88c692e53928d8915921ce371bd28cd6049b2a2c | No |
| 200 | 0x41a58f8ac55b7aa83d7ca78dd804a475e7eaf3d8 | No |
| 200 | 0x702d8cda4c97cc0e3dd63ad1397efa9c80ef2128 | No |
| 200 | 0xe7e1098ece5aad45ca85dd37f7a6fa3265da8b83 | No |
| 200 | 0xff50f2e5f709bb6fbbce16f795bfa310ae497dd1 | No |
| 200 | 0x0f140358d8b797c19d30bec19c8c266bc05acb4a | No |
| 200 | 0x20e8067405ea898beccaa55f53e44fb79cef3968 | No |
| 200 | 0xbbb7916a170fa25fb1522bf1ff5e016f39ffb67c | No |
| 200 | 0x4235a2614e4222bfe04035e2818606df48cfcf65 | No |
| 200 | 0x201608a1c77d225d99dc7bf6f77570de1967496b | No |
| 200 | 0xc0c20798e93940afe0f765960294ae43898dad7e | No |
| 200 | 0x11cdcc944c93a935cd3107734e4a3ecdfc145cb6 | No |

| | 200 | 0x9e2095397cc2d26ab032ea16ce89d2f4a755b2a4 | No |
|---|---|---|---|
| | 200 | 0xbc5fbeab0dbc63c0dcb2eda18cdfddb4a84921b5 | No |
| | 200 | 0xd09979d90f1cb69bf0cb024afe356c289e29a9e5 | No |
| | 200 | 0x74e8ac69a6dcafd673cb5a26df93e81cdaf181bb | No |
| | 200 | 0x0478657c152db9ffcea4def80ab632d57fa9af27 | No |
| | 200 | 0x7d1da266666a2bb51bd32c4a338f9c7642bd1756 | No |
| | 200 | 0xb52f54243c6def45ceaff9a40b6825ed0c175f6f | No |
| | 200 | 0xe9879d8b22ad02b32baa16e8127d52ed8b84d724 | No |
| | 200 | 0xc688868a95d8af1e51838294a193a7f34234ae7f | No |
| | 200 | 0x83f0d4d7a320c9d5354ec61398ac980ee3cf3dfa | No |
| | 200 | 0x3067b9a3a6f319e183622f1e8c2744b24050de40 | No |
| | 200 | 0xa05d901467fe562dfd9c43cac9813e4352aa6e30 | No |
| | 200 | 0x2239b254570ea75f09c77a7dbc29dc7509a117c8 | No |
| | 200 | 0x1f1d14804b13d1326e61a6b0aef7e58ff8e351f6 | No |
| | 200 | 0x3027eeb6d83ce9e7596350b214fc75a9cc92cc8b | No |
| | 200 | 0x5bfde874fdc9ec67ad95576d2f8d1c99b75f5b13 | No |
| | 200 | 0x57218706c459942eac326196069304b2242fbb4d | No |
| | 200 | 0x41c98a8c908f5b79e8c10800c92d4768d5203688 | No |
| | 200 | 0x85be8a340cff9a745baeed4d5d2af81647d56a17 | No |
| | 200 | 0x557bcef91d2a764b16b666ef0e67a36d80876ed6 | No |
| | 200 | 0x297e3276857009ceeb7386e1010184632ab4d2fa | No |
| | 200 | 0x5d7a120cc4853e6864306514dec75bca789689af | No |
| | 200 | 0xd0eb8a64ac68e416d7520316287069a99e045cdd | No |
| | 200 | 0x7f39c2cce5ce5628e5e1ac3d489f0cf2acd3777c | No |
| | 200 | 0x38dbba177842b7d1b27ead52f4c200831388315c | No |
| | 200 | 0x815b261f665392e5ab559ce48f9ce1af87a58789 | No |
| | 200 | 0xe59a8e9089ba6e367193a0587d97a9a8ecda9970 | No |
| | 200 | 0x9c23efc1c8ab9e9e61c407f35478df4cb5dd87e9 | No |
| | 200 | 0xa72c401d0a23a290ba12536ed0db88c7338e674f | No |
| | 200 | 0xe08589a0139cc4e6ea445da84295e85efc019322 | No |
| | 200 | 0x24dde21d51dfe4afad173801362ada9ff6b87f41 | No |
| | 200 | 0x755aadd0a2a752a8de0af759838d8321becc538a | No |
| | 200 | 0xb487f93cfce216e4d5b32cd079f1d2ec3404417b | No |
| | 200 | 0xb044cf5920e124f609c9105f1c8318ecacedd01f | No |
| | 200 | 0x7661526fe12e1a0c8f0fdc138d333351a4eeb301 | No |
| | 200 | 0xbc3065433cee3defba066aa2522af9c32591f7ef | No |
| | 200 | 0xefad130d3a2d9493616262a7909463e30539b5da | No |
| | 200 | 0x1ce5679736210073b991b759a045243a2e9dc16e | No |
| | 200 | 0x8752e1317c58f43c6bcd91f5b1de753f5626dc2d | No |
| | 200 | 0x7ce407493c6403466062045515e86a8b02383bda | No |
| | 200 | 0x971d65c52ab1bc79eadd8fd65c6a063683b029de | No |
| | 200 | 0x1929817a57d4e06f366b1a704061d3efc243f791 | No |
| | 200 | 0xbe2287b71f37b44d2d34a8e63c90b2aba5680b9e | No |

| | | |
|---|---|---|
| 200 | 0xb38c5f4295a4b264f951a3f970647ab505089db4 | No |
| 200 | 0x1345c786fe4abf6463481d02bf4c687686989726 | No |
| 200 | 0x0f51b4cfe99b8013fab5a88fbc2f4eef26caf666 | No |
| 200 | 0x3c51f58cf6a0816c9a5b709698a47768f277da87 | No |
| 200 | 0x7c93fc5181098f5e4d1b395f4ce7668c91d174bb | No |
| 200 | 0x143965e6bbee7e83dcc0d48b346a67cbcb5b1f4b | No |
| 200 | 0x3c75a3075f19192aa3b377d5109b36f4611cb051 | No |
| 200 | 0x8fb03ea38bb6e29a6c58cb97809926c7987f248f | No |
| 200 | 0x314159265dd8dbb310642f98f50c066173c1259b | No |
| 200 | 0x00032b4a48a9ea12396a422dad44bb86812f4cde | No |
| 200 | 0xfc6352c62fbb76af4c9691fb5ca95f439620403d | No |
| 200 | 0xd7ccb152e339eca646a7ed3daf16781974dce3e4 | No |
| 200 | 0x0cf500a9c727589ec5cab84ca30f8ebf097ba7eb | No |
| 200 | 0x4d70757e592c3ad3d276d59d2ee48548168f700f | No |
| 200 | 0xf9252a50037da3ab8d08f1bf09275fdebea487e6 | No |
| 200 | 0x537e332aad56f409f6306877ed6686cbffce0b41 | No |
| 200 | 0x0526bc073b462f083800f0657b8e79759938a921 | No |
| 200 | 0x635717f6ab18b85569897264e728c579875ad242 | No |
| 200 | 0x0033e6781316b3b459d7b9d856de959bfa3a03a0 | No |
| 200 | 0x45cd63b20a3842e9d6c0b3a158b8b7f27d64ee51 | No |
| 200 | 0x8d421948bb7525fd4333c5505a8a7a87488272c7 | No |
| 200 | 0x6dc943b3044a079a5583fc58a53ec814100a5399 | No |
| 200 | 0x53f040e6372c5b63a0a4b701b9b45c66b65db1ca | No |
| 200 | 0x0bfd6edd1730ae0eeff3f3dd3d7f4b4bab1abb59 | No |
| 200 | 0x7b29fcfa0961b4ec621011b2481b31be5f452933 | No |
| 200 | 0x14d49209b3756e8b467887254027ae75c8812ad8 | No |
| 200 | 0xf3b040a8414df3df9e3cb76b460310eebe895776 | No |
| 200 | 0x252278698fd13fdd66937c4919c0aaa495b31ae0 | No |
| 200 | 0x94de7a955640918f2e54553d4d284d9e2aa7c66f | No |
| 200 | 0xbaf61c51b34d4dbb8186471bb0ae1028cfd80579 | No |
| 200 | 0xe7aa40fd3977d859266327a25d0128e600993a4d | No |
| 200 | 0xd45bf35a49413ddeb18ddfeb7f46f3cc53c84a52 | No |
| 200 | 0x10b30fed7eac409f2580bbd0253a6138d46ff02e | No |
| 200 | 0x009bb5e9fcf28e5e601b7d0e9e821da6365d0a9c | No |
| 200 | 0x24cf2eede68a7396a97cf20ac40090095f0fc7e8 | No |
| 200 | 0xbfe9f9e84a3f44f6db7dbeb48344c123bb9211b2 | No |
| 200 | 0xf08906346ef723390e46d409e244d5c9074e1856 | No |
| 200 | 0x2a1a0b1232dce16625942c054524c3c2d295cf3c | No |
| 200 | 0x3dfe36f793e5c547dd7fbbf00ac071f897a60bb9 | No |
| 200 | 0x556c5405c304ad8d030fdd9945a7b7473e7cb4ac | No |
| 200 | 0x9aac09cf3f48ef2abc49909b018b30976a27a922 | No |
| 200 | 0x13cb8cab7dd6393b617ad8c24a056f6c7aeab31b | No |
| 200 | 0xf7986677b8e29d1a8c3b710a00d67b9fb91c173e | No |

| | | | |
|---|---|---|---|
| 200 | 0x5221ae348deb4590a48bd2fa90d748b1170e6ff0 | No | |
| 200 | 0x2044db26ff8bc88216ee75ce3d459d0e0a444965 | No | |
| 200 | 0x67dc4361d2f44318ccd42eda178b6779711fd8ec | No | |
| 200 | 0x80f26bf8ede60bf719b52da90d405ce60c8682bcb | No | |
| 200 | 0x3373c1a655946d396146e600d191d7e48856c8a0 | No | |
| 200 | 0xe52715a90b5793cbff47e846776e610817613865 | No | |
| 200 | 0x11bd31828172911d688cea89b114af50b8a1c6dd | No | |
| 200 | 0x531c0dd146f552f0f376dbbf74fbb720495d4bbf | No | |
| 200 | 0x631a000180b7b65e529321d6c70c7e0e023885f1 | No | |
| 200 | 0x620d4562a4ef44bde67b284b594fe8786dd079d3 | No | |
| 200 | 0xa2fd7db18c7f10c26146596bfaca3e483cea9036 | No | |
| 200 | 0x0d326339861a4b82d0fa4069a5a9a452b8213f5c | No | |
| 200 | 0xe6e65f8c72f040483d72ba2c03a6be44683ec7f06 | No | |
| 200 | 0xbf13863cdac860931d07eda22038f05fdeba1483 | No | |
| 200 | 0x8885ac36e70219ae48a77dc6c804d60821f3c527 | No | |
| 200 | 0x00e9dd1abc68b9b09bdedc708994295b5391ead7 | No | |
| 200 | 0xeaf2923d1449704b7539c4b8fee4f0b21495a447 | No | |
| 200 | 0xe1364df649119166d30c9fdddd16f6ae7203a295 | No | |
| 200 | 0x37fdf8af1445180eb4ad47b46e4ef9e96285ae17 | No | |
| 200 | 0x00d8017683f7b62c8c2aa7a2a9f81e7d805e586e | No | |
| 200 | 0xa57f9eca0838396eae5a767ec4ef4acc30778301 | No | |
| 200 | 0xe0761da46f2b5a5214c3bf8a971fb0d08036565c | No | |
| 200 | 0x471e5e73246fe5aad9adf4b618e26494e6962c01 | No | |
| 200 | 0x7f26a57afd2d9b5f95180f339bab3ba356e56343 | No | |
| 200 | 0xfd220229307e148e8aaa60a5236b5a9575dc03cb | No | |
| 200 | 0x1e2b24fdb42c490e593aa64bd6961022fae44248 | No | |
| 200 | 0x7ac1d3c52a11197c0ca061ddfeb1a2be65c7d530 | No | |
| 200 | 0x624c0fc350442f1a5632ce49584b8007adc646ce | No | |
| 200 | 0xe3d92c3b13d07e31ee5db6ad75a1e2ba5bdad366 | No | |
| 200 | 0x4a9e6d3439b018d2377ac5f6c1eac0e2b351ead | No | |
| 200 | 0x7313c592dec0fb20423f46915c25fb9aa2252ef1 | No | |
| 200 | 0xbe536146e7d780db0b6b9820b0dfc66998cfd784 | No | |
| 200 | 0x1666ecd8fe7c2d98d204062c0faf81b35d8e37f4 | No | |
| 200 | 0xca538d3900661cf6fd1b19edabc9765514b6de96 | No | |
| 200 | 0x43774e0d4e94c0af3f1c1c3ff9edd5edcee5fe5d | No | |
| 200 | 0xd8e2cf522ee69072f3d8be3c9592909e4326d763 | No | |
| 200 | 0x40955f5816999cac7b92dcd8237752799324c26c | No | |
| 200 | 0x928fa49c9f35cdac1097cd9e5d99ffd89dc79a0c | No | |
| 200 | 0x65aa01b2b75a904c3354f4fc7059c0506de0815e | No | |
| 200 | 0x9aabc1fb197f9347846b9d738e809b782930e56a | No | |
| 200 | 0xbbfc1fc950a754843d1aeba64963ed6d9d8df621 | No | |
| 200 | 0x10daa0d3ce1e6e9d6f402ff81a617aeb9d90adc7 | No | |
| 200 | 0xcb2a6fff9dc2d7bd2ae1a473925773312da401a5 | No | |

| | | |
|---|---|---|
| 200 | 0x3eb6fc322cad4b374208e89628765c3e2899768b | No |
| 200 | 0x09851382fed0e21888bcd0f8d733ce30a16ef29f | No |
| 200 | 0x81af396061cb292d24ad6897497f0b3814daec3 | No |
| 200 | 0xfb3e33f27be5de9dd2de7037097579c19236961c | No |
| 200 | 0xa3290121aed821eface964436fdb674cda142ccd | No |
| 200 | 0x2ce3ab7b018cacdf96230bae21140425379ac821 | No |
| 200 | 0xfe9ffd0561c31189c9d0eb5226fd57d15b868902 | No |
| 200 | 0xe5cc5cde8f791791e394f84b031989dbaeee1fb5 | No |
| 200 | 0x837a75f9a9428f352304b884bf7377c0785c3d24 | No |
| 200 | 0x4638c43213e2c7346fbf76132e589b33f2cee9be | No |
| 200 | 0xe84490a80d34764cb011ea5b86af53d600d02354 | No |
| 200 | 0x81bb472c91913156e44176e574e23f1060999b9b | No |
| 200 | 0xbeddd610cb09a9fbd50985020a513581a1870c15 | No |
| 200 | 0x97e39d8343eb40e727666ecd4f2676531cb1463e | No |
| 200 | 0xb7ea541d0131bbdaac1427f3e156b9142c3bdfc4 | No |
| 200 | 0xa34c3eb97239bb176cb8d62c0f62515093faf2c3 | No |
| 200 | 0x6fff511dc11794b3fcdb2a23a0b73f4ebf487bf1 | No |
| 200 | 0xa53802d9c2afd5448c54c20d1e8e845cc94691bd | No |
| 200 | 0x852dae8dfeff6931969691c1f435d5704a5fd7e7 | No |
| 200 | 0x4398a3ce38b38989fb1a97ba731d29f18950ec33 | No |
| 200 | 0xebec1d6df9964475034c90f58f94d5e723ce0649 | No |
| 200 | 0x07c2ecbfbf9e64249fc4d4205f59ab2ace4cfa28 | No |
| 200 | 0xdab42614d8e217e34cc5038430d3824dbb84f415 | No |
| 200 | 0x2d15aab8aa18449d824db8be1e07ee3e833f2169 | No |
| 200 | 0xa6bbc1065cc8487e36e6cb467f9a94e08c08d990 | No |
| 200 | 0xb38acf0e066ddbc8240403fbe689be9a257734f0 | No |
| 200 | 0x255b99932225f202c18601ad87fb03b45fa261a3 | No |
| 200 | 0x1783d7ba45379640814ce0d9fb432bdb613bbfa8 | No |
| 200 | 0x70deb831847610cbe895a2cec67d687346578f76 | No |
| 200 | 0x0be7fb3807d3b3e1f8e1c8b4554cedbe0f8eb924 | No |
| 200 | 0xbc06f7809b3227690cb4359b51e1d2ae6392deef | No |
| 200 | 0xa450d52bcc2b08f5f89016baa6b8dbe76b65f66b | No |
| 200 | 0x449127ac44b990ba3a76afee5364289c1d337052 | No |
| 200 | 0x3b2de0eb6849301662cc5800f4bf23cdaec4272c | No |
| 200 | 0x5e908a13d8ab2954cabfad32a80f6a438fadbb77 | No |
| 200 | 0xc4fc1690394caf190c4b76f7b3afbdb69932c719 | No |
| 200 | 0x8bb507ddbf1c7c7a4ccb9c5dea31e44102999c8b | No |
| 200 | 0x24f2451479a01dfde4c15ae780f2fdbda667808d | No |
| 200 | 0xb66fcabbd2de01a8863274117d28013f57ad981c | No |
| 200 | 0x39e11a6dfdbb05ccf8fc725db24ea7486fb18fbc | No |
| 200 | 0x797f2d93fff921a7dc929d9d6242c9f4292cd404 | No |
| 200 | 0xfde9e59fcaaec628b6537fd799f939974722013f | No |
| 200 | 0x49aa4cc308fcd33d9b2ea1c047de4557a59d0ba8 | No |

| | 200 | 0x18dae4e52beb52448d17ddf2394c4ca06c61ab81 | No |
|---|---|---|---|
| | 200 | 0x018fa20cc44352d0ec76dce23d83b1814570d532 | No |
| | 200 | 0x7e0b446832df38ec90f18e89bac0880ba01dbc5b | No |
| | 200 | 0x5b65c65b21096f46204694434531 03909690a2ad | No |
| | 200 | 0x5972a242b1852b5a76ef78fc925dbc66fb836e95 | No |
| | 200 | 0x506bebb527e77e426ac0b91204f24d6ecadf2e10 | No |
| | 200 | 0x7c6538c9319b8b15354f77deefddefa500db340f | No |
| | 200 | 0xeff1ce5d74eb752430ab4486dc0fc38a71bfc349 | No |
| | 200 | 0xebbbcb771a4b8713ff12303f6d42818fbe6e3367 | No |
| | 200 | 0x192d1b53fe22ade03d2105a67b129218b78f581b | No |
| | 200 | 0x99014aadffdae3db2a208774e7544208f4e261d7 | No |
| | 200 | 0x154124aa6d6af19c043514bb2912686b8f37f91d | No |
| | 200 | 0xbd6190777c968ad58539cf9214cd72d6cf2c1b66 | No |
| | 200 | 0xf0a1da2c64e8161ca2d4743abdcef8a42fecd6a0 | No |
| | 200 | 0x237227f1bdc06be4d502e94c9d6ed85de0a2772a | No |
| | 200 | 0x87dc9e1dbe9128d680a48667caab1dad836c9e5a | No |
| | 200 | 0xedace4c9f373c704c26fcf65317e6186587f40f6 | No |
| | 200 | 0x1cc19bd7370f840791ce20d8725533b95d71e25e | No |
| | 200 | 0x68946c4b3cd9e8a862d7645a08958280445bff02 | No |
| | 200 | 0xa8cb09468fff50821307d858fee783ac7dbade6c | No |
| | 200 | 0x7b6e40dfa225afde02f9a9e48d92cf729eb2a35b | No |
| | 200 | 0x3f5b5a5632f51c998200ed075221917ac51344eb | No |
| | 200 | 0x572d48f86f0c1e5bee62a88e78d9581ef3bf93f0 | No |
| | 200 | 0x41e2c3516e9361634f6c244de54462567f6ae04a | No |
| | 200 | 0x267a737ad7b19e452fdeafe2447d5bd9ec49f28b | No |
| | 200 | 0xbfba30344ec075ae03d3d4d538a6eacb6e08f790 | No |
| | 200 | 0x0d45ad4c36bf69cbad0ffafc4377232c2f34395b | No |
| | 200 | 0x0a28934613b23fb8d543535627ffe63498f981cc | No |
| | 200 | 0xf9650c47b7860e3870f0c59c50c4ebea46d2e83c | No |
| | 200 | 0x83e84b2ea9ae543197af3290046218a4094eb525 | No |
| | 200 | 0x7bd56703da72de43661f3aca563b0be01db97e85 | No |
| | 200 | 0x48990fd144d0050c5e5555f51ef2f5155d9833ea | No |
| | 200 | 0xa982546ecd6aff5d25457fe1bc35e588a7c10f2c | No |
| | 200 | 0x3c2b89d8f0171cd9f8c0fade89201cb8d3b4368e | No |
| | 200 | 0x5ba62927e1ca934884a968f53d47118ecdb69a27 | No |
| | 200 | 0x8159118c905e4072904d56def16f9b5d49a7d162 | No |
| | 200 | 0xe614471b383fc046c11f6db30a0c90ce5736e4f3 | No |
| | 200 | 0x3d6d1c43ebe5696623be28ad6391da33ec96f70e | No |
| | 200 | 0x10e688445e8d7915b5e714a9c9374e45d73555f6 | No |
| | 200 | 0x0b9adc93622a4f0d644af8223c5818272f98407e | No |
| | 200 | 0x933e35e92a4fa73f3c024d26315fb7dbf859e599 | No |
| | 200 | 0xeb3977fcdf4254e34e89b2329ed9be7ebbeec9b8 | No |
| | 200 | 0x50de2f91737b36cfe026ce4a48aa38df1d107608 | No |

| 200 | 0xd1891fe40831a55f2e546b3e166594f8f2e8d474 | No |
|---|---|---|
| 200 | 0xa28def1d53ae09104b7a3a7a9b31e8a8c1b373b1 | No |
| 200 | 0x4de57a310e880178dca0db52fe2819294b158812 | No |
| 200 | 0xc42691c74fb93b144ad1283e0097f53266bb87f3 | No |
| 200 | 0xb7b49481cbe61fa5997c4c39fbd5914b461f08e3 | No |
| 200 | 0x3fef34bfc90f6350668a53e691f94725d5a4ecc3 | No |
| 200 | 0xb55b390281a2478b527442ea5a185d7dff08f93b | No |
| 200 | 0x8968b872f7f974cb6f8cf7e33ee3fe4386be4156 | No |
| 200 | 0x43c08fa2bff77275620711c9b1d741a22e35d924 | No |
| 200 | 0x4e03621d8ad649eecf9ea2003f646ae6e5c3808f | No |
| 200 | 0xcfb7c3878a52960463db11c6d49cab8678d1d58b | No |
| 200 | 0x958ee642e3f250dfe24863c0e550657a31c2faef | No |
| 200 | 0x487ab055b33584b9fa0f97a11cec228f415bd702 | No |
| 200 | 0xa74dc22da75c708dacec20a30fe4051e5c6d13a3 | No |
| 200 | 0xe959f23acd018e33b418f2e8f3c8b76c2535bb21 | No |
| 200 | 0x398c0964352ccd97e611854a21d6547b23877a75 | No |
| 200 | 0xe9f29dfcd135e480214f7ebc515e133f7d0fffe5 | No |
| 200 | 0x5b8edd705be501e77642118b420d50c243df1e97 | No |
| 200 | 0xeae29bec55540ead6467188869fe1a8e8e3359bd | No |
| 200 | 0xa6b7a9dbc7b769fe763acd520e3157169cdeb307 | No |
| 200 | 0x02b24cdfa38eaddcc55f0fff7660b22316d8093e | No |
| 200 | 0x2f56e3110b230aa8c6a7ef02ae89ce072f6128cb | No |
| 200 | 0x50463fac7cdb831a46b6c591029551bb345480fb | No |
| 200 | 0xa07e0a0a85f0435210e4c7b7a90e6452a5dac2a7 | No |
| 200 | 0x1f3d6fa152ac0fec50376b5cca6743e69dc95654 | No |
| 200 | 0xa569efe40868dd897c842e792f1aee491927144e | No |
| 200 | 0x9d295dcc22ea712d49b71417b90cbbacb4e57420 | No |
| 200 | 0xdefd1a2f02a4b20eaaad582916d88ac4bb0bc238 | No |
| 200 | 0xb90b7ff3c416b7112cf65a94f291e452c8741b58 | No |
| 200 | 0x5a4c826acfd39766cfe87572b15e7ff11c6bb4df | No |
| 200 | 0xe18fb9321ae26bbaf1e9b26db3ff79710d8085d4 | No |
| 200 | 0x9c34b5f36ecd89786b07c204f7d350d4d2f3d17a | No |
| 200 | 0xc7b29e17a75f11f55435898312d8d517e40b6734 | No |
| 200 | 0xef0100e5aae92b72c77759806be16d52ea1f068a | No |
| 200 | 0x5795df0373d05d5e78df72efef072b87f5e1b97d | No |
| 200 | 0xd4e04f6b72b75e7493c71ec95cd1178356b1ac3d | No |
| 200 | 0x7ca82a7468c30b129e42c5f46f4afbe4935646a9 | No |
| 200 | 0xea61bb26e9d4cae589d9a7d7b9c8332e55da16bf | No |
| 200 | 0xb0c5d9a061a13cc27440685bb72a407d109574e8 | No |
| 200 | 0x52379c85be3ab0ebf1f1f3bdadcdeaf4fba5429d | No |
| 200 | 0x81bdbf3d46e578497dda50fd9e3a5f51a743a3ac | No |
| 200 | 0x6748df933470a79f134bc75a50a3e346041cbfeb | No |
| 200 | 0x2e3855640d0cd9f95f48cd96163702f7bb669692 | No |

| | | | |
|---|---|---|---|
| | 200 | 0x234ce79bf8f34b41df908cbb09a9ce7787430640 | No |
| | 200 | 0x321c2dc1ad0dfb1db44066360eed5a13f3aa634e | No |
| | 200 | 0x00519c7d3300718b857e86d47598de3b59d8b2c8 | No |
| | 200 | 0x5438df88a7f4a59350dc0c99def3c3f1a4d4c3df | No |
| | 200 | 0x5ef1adf4f1d652dc848ee837e2f3d7362c9ff022 | No |
| | 200 | 0x7cef5bdcf627a84a3fe59ce08290c729019d857e | No |
| | 200 | 0x5cf69c4482cc579478c5da79668f62f33485fc9b | No |
| | 200 | 0x889591b6983f40b4081825d4871e42d45c26d49e | No |
| | 200 | 0x1a4c6c60ffcb12bdffcbc2e6e142cc2ab39a7c9d | No |
| | 200 | 0xfd56da51bc174336149ccce7daa98cce948be5ee | No |
| | 200 | 0xd951c6482ae9663a5372c0ef95802ab122a83c92 | No |
| | 200 | 0xc5f3f6e599af3c4615dc496f99b1e908e6c87286 | No |
| | 200 | 0xefca1135481073c728690172bba108de44542a0a | No |
| | 200 | 0x3a458d0e94038fc92a72f203c897a1e566cbae81 | No |
| | 200 | 0xbd56dba641a856a0afa8dc05bfe52368965bb04b | No |
| | 200 | 0x77698a25f2529404292bea15209aaf32d4238183 | No |
| | 200 | 0x2ad713752b6c5e8bba4c54ee51ce587804e27163 | No |
| | 200 | 0x29d473b2b94f708de5d6dbcbb432396624399e1c | No |
| | 200 | 0xa8c12ef6a3fc69fe4e0eb9966adf8cb31cf04033 | No |
| | 200 | 0xb697a924e0c225a5d38a10c615adecf82577c08c | No |
| | 200 | 0xabc54a881dff10df138d0266f5176fe2a4b93414 | No |
| | 200 | 0xdd228bb16120f556751eaae59473206a8a09cf68 | No |
| | 200 | 0x098500fb69574c3e0d1ad9df98cdcd3265615c97 | No |
| | 200 | 0x4c7c8fc7b06d60d66f3bdea412c89724e7ad9f21 | No |
| | 200 | 0x514f19e7456467368b261fbedbc2f5923fa822b3 | No |
| | 200 | 0x647b6b6b366b194a8edb1d7e5ede8cf8a3e6b301 | No |
| | 200 | 0x659d81ac1f3e57e4f939c340672c56397f18b1a7 | No |
| | 200 | 0x44705ed9a33e6dda9086376dc7dd3252101aa720 | No |
| | 200 | 0x214b30ec649c92394ff87b16a80c12ffbf1ce47b | No |
| | 200 | 0xa47a20c6e75b162575db728fdc7390be944738b3 | No |
| | 200 | 0xd99b39516a649f5dcb97ea48f5d4a09f06ce1881 | No |
| | 200 | 0x03eee05653598cfb942fa825d706a1b361da0d19 | No |
| | 200 | 0xd26cb40e4dc0b0c2612f1f7b599e35fe1c9fd602 | No |
| | 200 | 0x24a23af4c7a1449a1669d7f1bfdb116480b8e691 | No |
| | 200 | 0x5791ef35a824d43ff3515613f1c56b41b15b8d86 | No |
| | 200 | 0x434ade6505b2aa2cd5f0f9844aba198484d90b86 | No |
| | 200 | 0x5c4c77470f80491f90fe5049fb87bda96e7cc514 | No |
| | 200 | 0x96e6acc79f8e488c0b4abc421a0662a6f3ff727c | No |
| | 200 | 0x8c51e408fe46355dd4f8f95f2400c36eb08e7727 | No |
| | 200 | 0x096593476d67b09e57a8841b93712b9424a7ae51 | No |
| | 200 | 0x6625158b69133561b3443f8ed92e180fd2f7996f | No |
| | 200 | 0x4093f70e2c14ce606966755aa8883939e9d7ecf3 | No |
| | 200 | 0x5466f0e13b6b024bf91d5077b23f229efacdcfb2 | No |

| | 200 | 0x28c3ed4a3e44d628ecd8caa8b4b20041f0894af9 | No |
|---|-----|---------------------------------------------|----|
| | 200 | 0x3239c9e33d0d480452b74a9f553dc97a20e8dc6d | No |
| | 200 | 0x1b68c79ed97aed4b78d363cd004602c3f8d366a5 | No |
| | 200 | 0xebc50e4eb9f4fdde63c5e2f20b8d09553532d276 | No |
| | 200 | 0x097e019b9e88686909ba6e677fadbe49345f6daa | No |
| | 200 | 0x755fccb31e1377cd54c8dddc8184fa75250d67a2 | No |
| | 200 | 0x949543904e76453d33fd73dfa49b5bd89883b3c9 | No |
| | 200 | 0x96384900b9ab13c6675f4327e9824f7fe378beb4 | No |
| | 200 | 0xaef19d9d6b7a2f38f1310e9a704ed8686155d2a3 | No |
| | 200 | 0x3dd79df29bb859de460596a6fbdd2fbe6c7f5d76 | No |
| | 200 | 0x46b14a0c98a20f809c95a665ad1726f6b918e0a0 | No |
| | 200 | 0x1cd6cebd09290c08c642f27d807c9e8bd9823554 | No |
| | 200 | 0x5abadc0648e9529f895f51ae1b45e78fee5fba50 | No |
| | 200 | 0x2766382daa580ad00afeaabd3d98d077e6b6aee2 | No |
| | 200 | 0x598c176767be0b2c621cdccf8abeb596c41b6c6e | No |
| | 200 | 0xec126819f8c98781408d7821127ee7fefccc3f20 | No |
| | 200 | 0x09803126acd08b7af265e80ec807a762c37c7524 | No |
| | 200 | 0x8689c753e5922b2fa9fbcf95f6faa3e0d058fa07 | No |
| | 200 | 0xdac1add76a27503d7bdec8d78bdd54d6319be41f | No |
| | 200 | 0x01f3a2cf243c125518df262457fe9fc1d2a77027 | No |
| | 200 | 0x0c9df394f2e4baf78bc514033f469a7f0bf5e2d2 | No |
| | 200 | 0x39c5cf52054c3e1da3db4bfd10ce1edec2bbd801 | No |
| | 200 | 0x5c3e42d225eff82324d5d14ae2c2e55d12a92a66 | No |
| | 200 | 0xcf094d676c777cf5e2584475c566ed9da78b3502 | No |
| | 200 | 0x9c2c848b8511c0c1014d86780417cdddf0a9160f | No |
| | 200 | 0xe0f11e0d55255cdf72f81b1c68dfb686b3fbe4b0 | No |
| | 200 | 0xe2a544a6874deeef9f11911a038db828490c6b66 | No |
| | 200 | 0xf9bc6a42a6cc557fabb31a7cf15598c281481592 | No |
| | 200 | 0x2fb87af122789a8183f4f66b8c855680d78038d8 | No |
| | 200 | 0x47458edd1d223dfa1c421eacc459ce6e887d6826 | No |
| | 200 | 0xff4976b6071f31871fc5eff7c7ae5f3d65b65b5c | No |
| | 200 | 0x68f5684909d745fddb7e0a749b79870d4db14aa0 | No |
| | 200 | 0x2e6cf1fc8ead862cdbd1f850a252d9ffa7c7a85e | No |
| | 200 | 0x8ff3e8464f6a58c312541b29df7492b44a6433ed | No |
| | 200 | 0xf50e4a819f528771d19dd26777eb3fd737d33496 | No |
| | 200 | 0xd4752ed54a4c9b36d651eabfa0200097cc721874 | No |
| | 200 | 0x6d77955d17bf544eb5e6ff6736374e6039a57f15 | No |
| | 200 | 0x3a43c3a4ef6fa456c4561bee0f9bbc71fefc9f40 | No |
| | 200 | 0x2a2962728a2a4b6b03a0eaa34163e1c9d4d2c518 | No |
| | 200 | 0xfc5fba7ae22cc37285959a75329efd21d55d06ed | No |
| | 200 | 0x411df8570dc39db4fbb21d560fe887e4da3e2e76 | No |
| | 200 | 0xf2b2493471953bd130e795eaaff16f4f0c96b540 | No |
| | 200 | 0x1b07a6887c972a63081e9af24a8d10bedbe4014a | No |

| | 200 | 0x13b68509ace9937376e321fe8605fe58c71cc0a2 | No |
|---|---|---|---|
| | 200 | 0x6b61d69d31d094b8ef1ed4470064259b4eed47f5 | No |
| | 200 | 0xa8b941c709fdbc5ea9d2886158044e2b7f068ddb | No |
| | 200 | 0x657a51086423a850c614d1b2e2a592aa1bcaf80f | No |
| | 200 | 0xa84e88c514534c78ae9b856e47709b5f66063773 | No |
| | 200 | 0x4f26f291fc8a9f394033e5cc7cbce883f86beb99 | No |
| | 200 | 0x2b4e9042b8e0f54aae965f585a49545e1e7fa9f5 | No |
| | 200 | 0x4bf406bc374c941a876336c219f84fd534a9ecad | No |
| | 200 | 0xd8a65239019d2009297404c7979ba54fdf567117 | No |
| | 200 | 0xe6e0b40709d9a788abf18bab3cfdb856d9a991b3 | No |
| | 200 | 0x22822c05c453141a001994c30b3786f710aff925 | No |
| | 200 | 0x022b7497160a3d2a6b5a26f04f3f2480b86a02f6 | No |
| | 200 | 0x45aa24fed7c058413f15192b9ed591c925b4348b | No |
| | 200 | 0xeef67ac23524934ee7f687fed1b7dd0e5b8cb156 | No |
| | 200 | 0x3b6a829c23c611456f51f452994cede79d0933fe | No |
| | 200 | 0x8484ef60a15642a4e339c50feceeb05a12acf3ea | No |
| | 200 | 0x9fdd51b3ab2cc2ba62ca4ec5238a6a14cf381c71 | No |
| | 200 | 0xb0eab51af1cbec4c297abb7b459fdf888ff4f2ca | No |
| | 200 | 0x4b2d7faa63938a3e2887f3999ebe8e1b79cdfc30 | No |
| | 200 | 0xe03e0e074a243644a92190b10b70e89f252b5381 | No |
| | 200 | 0x74fdbdfe3f51dda384e3ec2a984de9796114f1af | No |
| | 200 | 0x93d1478b3ed2d2b8c0dc169fde53ce38b94c0816 | No |
| | 200 | 0x34bb5e5f3b90ce26937ac0f6316099645abb02f6 | No |
| | 200 | 0x1cf63610752894eafa1ad3731bbf559e0f3de8ec | No |
| | 200 | 0x272278ebc06dec705c2575908d8e65a5b5c21fa2 | No |
| | 200 | 0x81b9d8bb8c61821306735192c2539a61977377bc | No |
| | 200 | 0xbd3744c1c8cc93f38fcb88c30c19dca37d830277 | No |
| | 200 | 0xc559a55e6b3d21645b96593940838121280125f8 | No |
| | 200 | 0x2535d36e7badd6b31e11cf005aee18e2c628bcf7 | No |
| | 200 | 0x696508912dfa229cd5236e65cbbf633c1333006c | No |
| | 200 | 0x2af64c787d5d3f6d8bf74f10caa1e757106c9c47 | No |
| | 200 | 0x627eccd77c21347753ee135ac950b8b34236aee3 | No |
| | 200 | 0xec9c4bc462803f3d4d1ecbe5a7a618ab47defa02 | No |
| | 200 | 0x7a5ee9938c2900a71098890c40ba29eb5e3db89a | No |
| | 200 | 0xba573c2c6b12dbb34e0756f40460329c72cc264f | No |
| | 200 | 0x9ddf3272ec2751322f5c032ae8ba7470f275cac8 | No |
| | 200 | 0x8d321f5574d11a1838e816f99b975447cce035bc | No |
| | 200 | 0x34611083efb56a122381a998f44a48b2546f0d79 | No |
| | 200 | 0xc73556dc1c73b3f176d577d5b800fe3d09b306a7 | No |
| | 200 | 0x3b3273fd946f0b2371d8e7fad2f6d48e0fd97de6 | No |
| | 200 | 0x9033d75047cb11df69a1c3dfd4e4bbfbedb63974 | No |
| | 200 | 0x3079170f64b0f83e509415893928a67320b2c73b | No |
| | 200 | 0x26c055f6deab10d850e2dee313d120b10a9854c5 | No |

| | | |
|---|---|---|
| 200 | 0x95e6ffcfb55a8a642da199cce67e98f152d4c247 | No |
| 200 | 0xed0a4346c0871f1fe64bae0f96b1d1686af532ba | No |
| 200 | 0xc73b060def6ae59b3e02df20690d57343e62b1aa | No |
| 200 | 0x176d718611e8683a8e977245c174b6abf3cc8883 | No |
| 200 | 0x41aec155d09a72ac819320d6dcc5e1ea73eda3fd | No |
| 200 | 0x5beab2792739d1eaefa11367f4974d4aa2c85688 | No |
| 200 | 0xaeb477f5d2724c3111ea58258e65016d5d642c61 | No |
| 200 | 0x7cdcbdadab5561836429db494e69f5ae19a8d150 | No |
| 200 | 0x23fcb62fa194840987df39f9d72315a702ca3722 | No |
| 200 | 0xfdd501d93ba5c4c8fa6aa2f8130211dbae4d50e5 | No |
| 200 | 0xe6a469ebdc9e29661300c640d4a8d4a09fa0bd37 | No |
| 200 | 0x2cef6f938d58ff5f25da8d4d9bf9382707864088 | No |
| 200 | 0xffeef104eade64c00640c89f0ceaa082ea87282b | No |
| 200 | 0x3a8144dfe13e9e80421ace03741ca08821922207 | No |
| 200 | 0xd00b4838255f37ab861b714620015a95d8c69156 | No |
| 200 | 0xffc0a2aa704d5c8a9dfc0907484834ada35a2890 | No |
| 200 | 0xba58599f7ab651626353ce4f7cff52ee8787fa88 | No |
| 200 | 0x3fe2382e420d092369db4a774da79e7185afce3d | No |
| 200 | 0x1d996a679c1a693adbc0e376dcfc53294770ef06 | No |
| 200 | 0x8ec37062e7411d99a2a8fdf2d4fb0c0a0a4dd6cf | No |
| 200 | 0x4c740229e1a9217a9a659e55318c7baccc4ec30a | No |
| 200 | 0x1b0f63b553150fb79b751abc66b0f55db64f9998 | No |
| 200 | 0xab2560a4aaecf3820a87dbea20ca98e05443be14 | No |
| 200 | 0x3f513009e07f3d79f6d82817493f3de5b5b69cc4 | No |
| 200 | 0xd51cb4a9e8457956377fa52c0876ccb40e6ed4f5 | No |
| 200 | 0x7e90d3bc6e21d6a0ed70dc4dcbd248efae80d92a | No |
| 200 | 0x291c50b630df8c10e210902a8f0cba37112c6724 | No |
| 200 | 0xf36bace86057726abc7a001e06f96a0360b8a8c5 | No |
| 200 | 0xd2b34771c1c41ea7a7c3763e5028b832d45e7dae | No |
| 200 | 0x8a8ca0347ae00888451ee15d6131d414cf5c6615 | No |
| 200 | 0x936b973a53470114ac92008c8bb1326598a6f225 | No |
| 200 | 0x3ec87ae1b34b078748f9656d9d9869044f520147 | No |
| 200 | 0xa2ba09de7f7f92fd54fa528499cb4782945d630a | No |
| 200 | 0x5418f50cc6562b1324500e2922eaf5b8d003847d | No |
| 200 | 0xcbbe62ff008b5beceeaa50911ded07eaf95ee865 | No |
| 200 | 0xb925a09659afd7dc9649a10ba9b272cfb04ded45 | No |
| 200 | 0xbcb1bb11ed8f7e07745955ba8b28d72676d78cae | No |
| 200 | 0x62201b378ddcb7395f4da8c5be93f3176572e1d5 | No |
| 200 | 0x3c6de2f42ba17e944c26175d81d7b3f5b384a2d2 | No |
| 200 | 0x2bde24cf03b375e9394eb19bb0bb2c793d2ba38c | No |
| 200 | 0xd946472955e3e7ed7432cce45634e60815f33ef5 | No |
| 200 | 0xc573f58554210e78ffb6975e41de5524d3d8bc63 | No |
| 200 | 0x14a795480fa4eb223754cda28ec93a86a9f0a53e | No |

| 200 | 0x2e45cf2f250661e704814efd73e5bbb68550775b | No |
|---|---|---|
| 200 | 0x59f2d5746c94fc2a9189e0809f312f655e90c252 | No |
| 200 | 0x29c012245b6f9c314ac4d3bc7688b7e81fe792ca | No |
| 200 | 0xa3cd288087a7f9fb4d603b926f52c56150acc07c | No |
| 200 | 0x34769e9a14bd0a20133431a34d8035f76b762de9 | No |
| 200 | 0xc7b791be02f69b6e2c52f37ee253f433522c1543 | No |
| 200 | 0x55fda890d95ae00a82da0fb976c2b2010240c428 | No |
| 200 | 0x51972f543fbc4d6116189376f5fc7bc42a849146 | No |
| 200 | 0xf6e10101bbc7b7e430746c9bcf590a20acb05a27 | No |
| 200 | 0x444c0481657272f6ba9efe0f437efd5297e2d83f | No |
| 200 | 0x0fe133ae70b21c68ef99cab6ca2e035a7e496acc | No |
| 200 | 0xf2d87a4724a135fb9e5d3afb165f3fdd0ba2f897 | No |
| 200 | 0x77c5a7084b488a254e7e0643e4bfab831f9239c2 | No |
| 200 | 0xcb1728b3501f5b3acfa8ea92f9dd278c86f9c4ad | No |
| 200 | 0x018428805cd41267ef2e350e5281e026a012daa9 | No |
| 200 | 0xf74dc4cd7f6bc7db88cde66c3722fe375cd166db | No |
| 200 | 0xe14dd9769c7ef308d83cd991d87864f19d08e6c9 | No |
| 200 | 0x000594eeb461807e53d656c1a3ebd9b2257f682b | No |
| 200 | 0x7d9051ac9761450d95e40cb23487ce10526d0fe0 | No |
| 200 | 0xed316d27a5ac898eab4e455a73fc31e59fe3384e | No |
| 200 | 0x5e7cfebd2c7d4ec7734dbea41fc37f85871ee7c9 | No |
| 200 | 0xb97dd41c3f62702c0b469230134cb32c1a561a4c | No |
| 200 | 0x1059dafed72c17ede5dcd582213e73561d2d4fcd | No |
| 200 | 0x7df72367705eb60bffb10785f13fde09ee1d0327 | No |
| 200 | 0xd87233d6ac40006f023fd527940eec8621b8fe6b | No |
| 200 | 0x6e73df33090e4a07d25c99591d69cf962d64287c | No |
| 200 | 0x387447a9596316235269dae2602975191a245591 | No |
| 200 | 0x4a2cde66e82974147d494d12d1ca90e73fcda48b | No |
| 200 | 0x57dbd0bfb949f04d529b50e0c9bec36fe9611198 | No |
| 200 | 0x047c219eb7c25f8cc49508e40bbb96a7c7bc0add | No |
| 200 | 0x1c89bf1e4be02c19beafc0c45b8fa89d60d5b748 | No |
| 200 | 0xe3867ddfc0b578ee680bb38db983c904aca6e4e2 | No |
| 200 | 0x4ffe8a5c3ef6dbad6c0f44f3ef7e17665d7af99d | No |
| 200 | 0xa1d609805558402f617bf61793680f4150045dc1 | No |
| 200 | 0x89f5a5f56dd2d06bede29ac7253899d01bece7af | No |
| 200 | 0x0bcbb2af4d7c0d3722c4fadb38f3a257bc8c1c31 | No |
| 200 | 0xf995a3a3a90ef3ac43e7c8eda8213b16ea2642b2 | No |
| 200 | 0xa0da08f53f02e396344834159a2b00eaa9913772 | No |
| 200 | 0xa8dcc78faba6914f716e4080811a2277f93e4a9f | No |
| 200 | 0xbd69b00562e283a59f3ec39e64247f58629645a4 | No |
| 200 | 0x0f8a3f57c765c7e6c8f3edc68a37e4c76ac6193c | No |
| 200 | 0x6b10d07d2a4a8a34af36b663f66556b8448cc0d0 | No |
| 200 | 0x64d8aaf35e8a40fb13df4e861fb030c47e5813ec | No |

| | | | |
|---|---|---|---|
| | 200 | 0xf8f3a678a30de49e07687016380639ee8a297c29 | No |
| | 200 | 0x9774e0b84797fcece5ac59e299b58704fe9ae1c4 | No |
| | 200 | 0xf1129ef546a7d763cd1aecc80abe5e299703b750 | No |
| | 200 | 0xc31a3f6ef22e76602923128a9d902e06a7b44b02 | No |
| | 200 | 0x4dbb3de46b192c049111f7c492a412c4be42c607 | No |
| | 200 | 0xb175c1697a30efa74a495eed3abf87d8d7bb83c5 | No |
| | 200 | 0xd3af8689cccfd58160f128e43d192d41248c1fe4 | No |
| | 200 | 0x75b33b4294cab17cb6e31e68b4de648e7dae091f | No |
| | 200 | 0xcc512d7eb220af7a42c3c236f505853fea20e373 | No |
| | 200 | 0xd58fef2b3fd5f390c3e96c2436878e2193141a10 | No |
| | 200 | 0x5b583b47a8fd44c382d81834a09bd3a8646924af | No |
| | 200 | 0x608af2609765de5f3e974dfea6dcdd1bce0a5c2d | No |
| | 200 | 0x1c75cbab386e92b9458a7a6881f392911442bee2 | No |
| | 200 | 0x3fe666fc563e5fa99f8e0e6988ee2070cea1fa6b | No |
| | 200 | 0x51e49908f57ba18045cf48d00d7284a5eba420ab | No |
| | 200 | 0xbf29685856fae1e228878dfb35b280c0adcc3b05 | No |
| | 200 | 0x7f1ac8e788f8416da145182db928887476ed9053 | No |
| | 200 | 0x0023f04c87272874560ae330004a47db361b1ff3 | No |
| | 200 | 0x37874daa5b8f679ea64efe4f9f5fde113d18be5e | No |
| | 200 | 0x211610d3783d66e2a82b7a254e9eddb2f825b4cb | No |
| | 200 | 0x7f7e8b536f853851a579e42e279a2fa375d3063c | No |
| | 200 | 0x20e617cc80d8dc3d46786dd39dbbbf5c64eed22e | No |
| | 200 | 0x92f16569c81aebc965d1842fd24ec7aa664f920e | No |
| | 200 | 0x29cf525592976bf7e24bac7525e27f5ac4920834 | No |
| | 200 | 0xb677cc1f169abe3b63b07d743a094cf01e10cc34 | No |
| | 200 | 0xe048c1a536434afbc90b1e0c370d65b18c20f13f | No |
| | 200 | 0x8ddbb7fa6d9d7eb095941311d846217b44244ee1 | No |
| | 200 | 0x9224a48c79d7eece9981959a9140db7adc47f36b | No |
| | 200 | 0xf59cade4cf17378366c8a3c6fff2696b521697a3 | No |
| | 200 | 0xa85fd936addb81ea72561bddb95bfc3274f18860 | No |
| | 200 | 0xed660c511d4c7209a73e5b064c200996adc39be8 | No |
| | 200 | 0x278bd76ef225eb7c72155251a7071a6567ba4bd4 | No |
| | 200 | 0x6d436090c9dc4e17e9131fa59996a36a56b30a8a | No |
| | 200 | 0x8a3c84d3c974034a59d84f91b475115a2baa34d1 | No |
| | 200 | 0x0080ef2e364721695608c066b8330b1488156060 | No |
| | 200 | 0x7a4bb37349a6660c653662f3ab28dbab4a96f7ab | No |
| | 200 | 0x1d56c6776e6441c4563916fc9599d0793c682ec5 | No |
| | 200 | 0x6b0b151337de47238080505386569cb5f46e347a | No |
| | 200 | 0x2e88b3522bbb77543801b05522d5344a294523e5 | No |
| | 200 | 0x86476bd01efe08e45a616678d0183dfeb4c8b6d1 | No |
| | 200 | 0xeda37261e7c9aeb63a6c2d8082c77f0845f028e9 | No |
| | 200 | 0xbfbf9c7e59fd875554952df7eab3e4f2053ceb87 | No |
| | 200 | 0xcda336175aae087fcf612b17258b1bf4c8b2002e | No |

| | 200 | 0x2a10da64768ed7d2d0f36f0360c2e890be86bff5 | No |
|---|---|---|---|
| | 200 | 0xe3ffeb72475900b1ecc985cf665f4a27086f2dd6 | No |
| | 200 | 0x78036d1c2aca0373e36522493d3f7d6acb9ba135 | No |
| | 200 | 0x0c033f71e8316c814e5029e4cbf613233d6c1680 | No |
| | 200 | 0xeb3e736b1c1104b85d60bcba7cbce99b06797f90 | No |
| | 200 | 0xc75a533676ebbacddfee37c5d8a4fd5e617b9ad9 | No |
| | 200 | 0x318fbce415b3414bcd65e79398179396a7249486 | No |
| | 200 | 0xe11f36fdeb348d894eb80da8a6b1689a626ad748 | No |
| | 200 | 0xd49eab1067b0171c1db9a956434f319f609bea36 | No |
| | 200 | 0xb6b5256ae8cb25c17d33f2cb212b91f4f7e7b109 | No |
| | 200 | 0x323e6b75c852dae99c5278a81641d8405820678b | No |
| | 200 | 0x6c744559a1722bbc30d161d9213ccb101626fd0a | No |
| | 200 | 0x83eccfa958e5d1aa2804141f8901a003b669b5ae | No |
| | 200 | 0xbf334e66e1d541d00338746cf23baf01324c2cfa | No |
| | 200 | 0x849c6778423f82697a352037f62cfd5b8605542e | No |
| | 200 | 0x6dc2eeb26ce17a62b3f63aa686c22dfd4a30413b | No |
| | 200 | 0x501c331ebb66a72a910291b006dc901c244783ac | No |
| | 200 | 0x4985478de9ca56348fcabb3287b94b908c007b0f | No |
| | 200 | 0xe88270653a850b1572b151868235eda5d66d38e9 | No |
| | 200 | 0x6241622385a07b5d36c4f3cb7a41596333366361 | No |
| | 200 | 0x78fc1acc2dd73eec6f6761619b1a675de49c2a8a | No |
| | 200 | 0x3bb610e61218125395f4c2451c22b295aff1cbc9 | No |
| | 200 | 0xf6bdbd0766b9dcabb441625e6f91d01b44cc097f | No |
| | 200 | 0x93681067eedb6625f7eba171e44e357653d61aed | No |
| | 200 | 0xda7b3c7ad1ea252b9126ddc80987fc66ecc2656d | No |
| | 200 | 0xd9aaa1a784525ddae9d9707188a1b5de2894978c | No |
| | 200 | 0x643730ece8ec8bfeb935c807866ba346a48291c7 | No |
| | 200 | 0x07b21bac5710627f60f0cdb68acc5c76b61dfa83 | No |
| | 200 | 0x60853b0830aa9762ce0711578907785fd6d200c7 | No |
| | 200 | 0x9809971a579baf75c895b1c7eee9cd857b7780c7 | No |
| | 200 | 0x1b16dbbfa3b8ef1050637a776bb02abf35f3edf4 | No |
| | 200 | 0x13e477879138cd1004bd7fd386edb0c7b40230aa | No |
| | 200 | 0x0fb97b76f429538d08e5ff8039335559ef06b207 | No |
| | 200 | 0x1ff755973165a3f160db95a20d68346ef7b43f39 | No |
| | 200 | 0x595e012dfaadf7eb8b73be00aea0cbbfd5e687 | No |
| | 200 | 0x3e449b7146e9e4787eba66437ef47f6c227a172c | No |
| | 200 | 0x9617ee40961b7df8f6fda98c698e8c3dc0e53b19 | No |
| | 200 | 0x16229adf0d0a1f3a9515725256738d92d33aa140 | No |
| | 200 | 0x064cb939f7e60c2fdcea164386b7d1226b5fcc47 | No |
| | 200 | 0xe5ad700deb5c06402a7e433e4a5d0821d0b49885 | No |
| | 200 | 0x6ca4e21bb0c6eec19106b37e29e528c0a4bbd0ce | No |
| | 200 | 0xdfc722584c7d405552438a86e6cca4105dcdad95 | No |
| | 200 | 0x0969e10c56606a7e0fcb807a6e0026d4361ec875 | No |

| | | |
|---|---|---|
| 200 | 0x4394272bba2711c7591072058b9c41e9c5284a7e | No |
| 200 | 0x4e742d5fa1913c6a8705cb8bea88a494008a4f89 | No |
| 200 | 0xa4a257016621ac30c478ea0bba8f16973165ec9a | No |
| 200 | 0x4dddefb67095a2e72e7c827dd13d7f7eab330c10 | No |
| 200 | 0xdcdcd7acfc5a7f31d0dc3d8041084e17fb49ed64 | No |
| 200 | 0x7ebfa1c507b4d9e6df802f6d6e7ac143c49ef2af | No |
| 200 | 0x029ad8b241a03433c40b61f506de65c407d5b78a | No |
| 200 | 0x2f9094a79eb247fb57fa81792768bb38d87a9c15 | No |
| 200 | 0x5dea63ad975ecd5f35560a34f9c3655dcb9a0e61 | No |
| 200 | 0x5f62fc13d871b2e93aa3dd0d7823f40ce64e2056 | No |
| 200 | 0x264c90a39bf96f4f85f82d75df741093e7700a07 | No |
| 200 | 0x2577f0078a2951a8eebe5f963886b53aee498cc4 | No |
| 200 | 0xdc0f37813d65b7c08ef9179c54741824420c524c | No |
| 200 | 0x472f99a62c2c74d6f0fc6871f29ecea066c0a843 | No |
| 200 | 0xa4d8bded328b98d04fbf1e9a8018f8191364ff67 | No |
| 200 | 0x6becad6aa4b9e197352338c26186b5fe2ef0a5f1 | No |
| 200 | 0x548537fca5f9482117f10e8311616dddf94de16f | No |
| 200 | 0x6dbe4988a9ddd46967bec08c9f2e400ea258d964 | No |
| 200 | 0x8f270ce4c57f3c7e2bde05d20d21a959e2092ec7 | No |
| 200 | 0x6664abde1284b840eed09f16ebf2b536236258d0 | No |
| 200 | 0x40a87033f595e561e03458166fd1fa0d253f77d4 | No |
| 200 | 0x7b9bfeac96a552357c7d716ed0fb4120555a07d8 | No |
| 200 | 0xccd48d0d1fbe14910c4aa3211ecc7e555ace404b | No |
| 200 | 0xb7ea0cabb518cba19db43ab423bf211b97794ede | No |
| 200 | 0xb3b85e33f4e1cffc20c29a856b6e7a97fc61c71f | No |
| 200 | 0x32a234e18ea27894bba9de90b24d15db36b4d7f6 | No |
| 200 | 0x69ed0bae15ea14b4c9e4efbc9a1963ab064871b4 | No |
| 200 | 0x37b0181d7d21566bb4030da92208b6edbb618d21 | No |
| 200 | 0x4caa896fbfcda78582f2b047ccdd91e8279416ce | No |
| 200 | 0x84e42560a2ebddbc9746c9ec86e4af519a263047 | No |
| 200 | 0x3034a73d841720597da4bf4a80d5ebfae3aba5ce | No |
| 200 | 0x377ba99abc14f1673336fbf4c66b60c1d464e531 | No |
| 200 | 0x3e3c1773aace1232f8ac7cf79aacee0697adb0e5 | No |
| 200 | 0x7261532eb37a926ca8e561805b205a3a06bea05d | No |
| 200 | 0x1f187a3218a26945ee9f2b8e14d022a6ae927604 | No |
| 200 | 0xf3646229525c653b7959d1847963b50f7b3bee29 | No |
| 200 | 0xf6689137327fcf0a7e6d61d53bdca2be36bcf6fd | No |
| 200 | 0xa74a7ebe78d31772b54005a0a2180ac173103e95 | No |
| 200 | 0xd68e897c0cca2277574fbea44f83452b3e596975 | No |
| 200 | 0x2baeb47238d637055a0d8c5a3aad8e8a39ad0449 | No |
| 200 | 0xfe4683a5fa19c5efa40639752c0e48a5d06823d5 | No |
| 200 | 0xf900a6c7c1887aa94045c31219976ddb7df53854 | No |
| 200 | 0x87f71669ec0afd74ced2aa9feffefd5cbb4bcd78 | No |

| | 200 | 0x0d7ca6cc4f9dd739f2db40cde697bd6cc0d350a6 | No |
|---|---|---|---|
| | 200 | 0xd473a44d6788802d501ee272308e1d5bccdd1229 | No |
| | 200 | 0x92845b05e98a556e633b06340ca85a7947e33d38 | No |
| | 200 | 0x4bb9e449feec5da7f5649d5bddfc4a0cbccdeacc | No |
| | 200 | 0xd21edd080e312a5e4b0c405f5e74782329fdea3b | No |
| | 200 | 0x7443dde280dc10dee34b806e86cbf1fbecef801a | No |
| | 200 | 0xec7e032941e729b2d4e9034af77a527419480069 | No |
| | 200 | 0xaf5a341b2dc162d2163bea204bbe7436b8fede54 | No |
| | 200 | 0x62306aeccfb4de68722bc83b430dd78862b20ad1 | No |
| | 200 | 0xdd97add57c298083b54b54e190d8bb3682b6b6f9 | No |
| | 200 | 0xe5aa8dfc22581c7712b860bce7c188c29a50ca07 | No |
| | 200 | 0xddbd3145ff6a849fbc3bbd71c55b61c4cf4f6220 | No |
| | 200 | 0xc22222e0fa307af867a94d95dfdccb2f255ef794 | No |
| | 200 | 0x060d06747f88af42deb668e9b5160964af43a3cc | No |
| | 200 | 0x45a06467cdbc38443ff9ad62eb7f0ba1ba43e103 | No |
| | 200 | 0x74f690f60296ce86aa6eae7e9f4c73190cfd0e4c | No |
| | 200 | 0xe6fb18a4212485ff4ead7d1d8e37bdd26f0cf041 | No |
| | 200 | 0x1bb8f3a263d4e9edf27d840a7c17cdbf8b6ed072 | No |
| | 200 | 0xaa77f41598dbf162f91672984ab93f43462afc95 | No |
| | 200 | 0x7fcee0e831092a39a01f31b5ec1a72a6ca17fd3d | No |
| | 200 | 0xa59cce0198acf4981c001dd7019da543974ec49f | No |
| | 200 | 0x002bdfbe9c74bfd5d095d503ef3e27783a39dfec | No |
| | 200 | 0x700d0f52be88c9c484e92b0e7e687831b226a1e9 | No |
| | 200 | 0x393ade36f44316f77f0d0918521dc446d40faa78 | No |
| | 200 | 0x4508329401f8ff73cabea12ac6e93db45d169083 | No |
| | 200 | 0xae3f164e74ad155d114d603d45bcc39c8880df89 | No |
| | 200 | 0x0cab9aad631f828e11bab561ebac48b6eed4c1b0 | No |
| | 200 | 0x38ffa2e8ce657af463664c27fc2ad1cfa2851af6 | No |
| | 200 | 0xa66845bc7c860dc4fcfe7054e79c4d1fdc98b676 | No |
| | 200 | 0xca61eaaf4c7da3ccbfb8a02d2c00e951b436091d | No |
| | 200 | 0x57b96ef278ac67e19a43402eb05d586deb474434 | No |
| | 200 | 0xb2016ec11db41561405a1b88f91bc1c72d163e83 | No |
| | 200 | 0x92821a63bc76dcc3e2b8d0b4efb1f9e9572e23b9 | No |
| | 200 | 0x87dc56b072aa6a50b60fce45a9e049811ba01ab2 | No |
| | 200 | 0x5831859b3c2a5d667a3839ea49ac1fc2f1e2a2db | No |
| | 200 | 0xffcffd6ced73d79a646c9b354b78ffc8995246ab | No |
| | 200 | 0xd5661255f16a7f3a7e0044ce1758686617010bb3 | No |
| | 200 | 0x5917cca9053ba228b7cdd66bd9b2319024a7f258 | No |
| | 200 | 0x56e3533adc0f4c79035b61760f2ea18578fe2722 | No |
| | 200 | 0xc1c97a630d23cd777290425490804dc453819d97 | No |
| | 200 | 0x0d9f03b275917d9352c523bbf4077f8cf0ae36e4 | No |
| | 200 | 0xb3b272676763a70ae2fe831a950da8608dfc0431 | No |
| | 200 | 0xecfa14ba0dbb538f6474c0712dd4f9c95b75c625 | No |

| | 200 | 0xe2b6a0dba9c80ff37cec95c380e953c25566cb70 | No |
|---|---|---|---|
| | 200 | 0x3b517f1015f2ed4d19a39bb76813ecc89ce87cc7 | No |
| | 200 | 0xd43aa331548388856045eb6652b8bb93e90a84a3 | No |
| | 200 | 0x5b278de28cd1fe319d0594d8b60a2ab66d4adf57 | No |
| | 200 | 0xb92450b7b8d271714f7e47d5b7cde1e72d266ea2 | No |
| | 200 | 0x762d75c5bc8ffce697886a5836448e2b7229c005 | No |
| | 200 | 0xce6d4ca685e50218f8574ce15a7c405488a87f34 | No |
| | 200 | 0x89823a32814f218c839fd0f9da03f9280b8c5fd0 | No |
| | 200 | 0x7b224a5b2652f623f07e43f91b4f7dea0ef3b4c7 | No |
| | 200 | 0x48f3b1e4ba7c3e398ace3205bc49897509189355 | No |
| | 200 | 0x466ac9a3ac55e29ed3b5dbe8b269bf8890fb9ed1 | No |
| | 200 | 0xd24c6505244a592af4df9bc32ac572c50b236c7a | No |
| | 200 | 0x070e6f41e3f256e8f6adea7a00c64f9bf36d6a72 | No |
| | 200 | 0xd77a0d16aa997ffab5537c7341b1889520b37f8a | No |
| | 200 | 0xb496471563b63e823c6dd523d2fe3965a807106d | No |
| | 200 | 0xe6e1c8ca126c004fab368789770994905c6511ae | No |
| | 200 | 0x83c33946533a3e159b7f8b853a49094ca74eb2d6 | No |
| | 200 | 0xd4616d8da0f6f53b3a045f58823658b67d914c8f | No |
| | 200 | 0xba09b6038ca600599581c335f653c82c7162513d | No |
| | 200 | 0xbf552ce728ef8419a3f3acea7f82448ee08176ab | No |
| | 200 | 0x94cc6abdbc3b92199ed6b216b8cd7eb56dc4a7dc | No |
| | 200 | 0xeb9a613c8b394fb3122264df4a1dd6d1a8ef8779 | No |
| | 200 | 0x0835bcc8135b2ecb4229845fb4d9f6d46da72f32 | No |
| | 200 | 0xa40e8e3ddf6b5512f77c0c751d52afc60f3e3df8 | No |
| | 200 | 0xad0f25d429f081c122db69a247fc82fdb44b6144 | No |
| | 200 | 0x8154d2ef75f5ce4f741dae8b9e14504b0b541593 | No |
| | 200 | 0xbc7b35d039618db001dbe03e8333b4528f4f7f35 | No |
| | 200 | 0xf5722f9a0e5838e7636b8c82ae53bd29cbe70502 | No |
| | 200 | 0x5f20edb8b027af7fd77515fc63576370fb60054c | No |
| | 200 | 0x5fe2f6514021a16f6e1d6130b46dd6c0c1df2bb3 | No |
| | 200 | 0xd7a2f848fe87f5c5bfceecfabd03a6c788d4b0c8 | No |
| | 200 | 0x53db9cc4ade44829f9233a88b9d0928f18996dc7 | No |
| | 200 | 0x82c3cf9e038de171b40500b6ae6acecec419df67 | No |
| | 200 | 0x390409c2dfdffaa58e02085678fbacf7f40a5522 | No |
| | 200 | 0xa968ba76f04cf41e9d160e060f3dd5660831c116 | No |
| | 200 | 0x8cbd2056ecb2970ca12682df7a27586eb742e8f2 | No |
| | 200 | 0x273f7fbe192fe7d0e52cff098a62a2d4c51c395e | No |
| | 200 | 0x25ee39dd8cf995b3b0c9a435ee5815d16d34d2ef | No |
| | 200 | 0x9e51c37c7f10fb49107ecce7942b10bdc61ee658 | No |
| | 200 | 0x0d225f12898e0ca01867290a61f4cbfe11a1da8a | No |
| | 200 | 0x080ac52d63767940d5aabd9659bf3a7f17938102 | No |
| | 200 | 0x63fb1ae4ba4d6d182bce884fc371c404acc72597 | No |
| | 200 | 0x836931ffa8ae48e7309b02dca6195803cc52f0d9 | No |

| | 200 | 0xf3d159b1c0fc460e609e2d33c1042c38c47ae825 | No |
|---|---|---|---|
| | 200 | 0x1f8f15a09d6198de845b4830832f8bf70d1d0e8a | No |
| | 200 | 0xc6df05be10088750f84f0560ec1d64daf386ce18 | No |
| | 200 | 0x546491a544962252f7dcd6cd08b11b3834bd7dee | No |
| | 200 | 0xe9a1335a785147fef632cdb71e65d3eb23d7d08d | No |
| | 200 | 0x639c52b5475a44c5bb876a7e4e7ee778a3e2d136 | No |
| | 200 | 0x2774759fec024ec0891566fd31fb8bcbddd40549 | No |
| | 200 | 0x8f19202a973279047cadce0859e324f8428f64b2 | No |
| | 200 | 0xbc5ae4a8bdc049431dae7849ff075b7f59e04c3b | No |
| | 200 | 0x09ebc1081086781f88da0be7c706c7515970aeed | No |
| | 200 | 0xa6faca0d6907c7e3c9a24d62ef1389b6be33e7f7 | No |
| | 200 | 0x21d4540171871bec271aa028c264575406fc8eaf | No |
| | 200 | 0xff59b33d8ff0b97103fa3f7d8ca30dd29a92cf20 | No |
| | 200 | 0xceb57daac73fb099d4f1294c3e027adaf7cc7eb8 | No |
| | 200 | 0x6d461d4c881500c0e95fc8bbc0ccd03f721ba1b0 | No |
| | 200 | 0x9f8fa31324d6648ae8744ce12b64fffa8af6a7dc | No |
| | 200 | 0xa9ec24b798656ea468befe8bb134e2fc4d67974b | No |
| | 200 | 0x9aea933a66f615aee9f35edfb2a6ee5d42020000 | No |
| | 200 | 0x4ff808c3b0b9ef244dcf962c8e4c9a90efdee74a | No |
| | 200 | 0xe46ae527993d898789043a549b743958807e1530 | No |
| | 200 | 0x26ff5405ea12aa6542063be25839dab83fbb1383 | No |
| | 200 | 0x22739f7500ce6dd9fffdc0c0a414194065bcd6fa | No |
| | 200 | 0xbf5faf495ac7950cf3e3adfbddd0f6876386334f | No |
| | 200 | 0xcd78a81d7b02469ad6ada264629f475e9b706d8a | No |
| | 200 | 0x2d736d2447b83041b3bfcdf7667cbfc3b8074555 | No |
| | 200 | 0x384064f022ad5592f3453d533d2e647752955700 | No |
| | 200 | 0xabfc5835488028d82e800bc1faea5a9231c0d295 | No |
| | 200 | 0xf31f1c384d1d7b9d00acd1398ca88e34999e7560 | No |
| | 200 | 0x273228ac4ba37cad54fc8d25982f629191f348b3 | No |
| | 200 | 0x760623ae79bb58f11f312e16746521079b38a734 | No |
| | 200 | 0xb006e3be4089e1dfe6f7ff6a9a06e0aef74618ae | No |
| | 200 | 0xa41fa2379dc81f3ee13b03cae71db426bdce15a5 | No |
| | 200 | 0x0d81c7a0faba310ef15cf3a72425fa0561b1271b | No |
| | 200 | 0xdfe1d7fc7e10bcdf35c19963a6c4fc556d222e84 | No |
| | 200 | 0x8c209a4453d80df220eb25738b418eca8e2f0e54 | No |
| | 200 | 0x881cbb0c18de32ec904dead5093a6d3ac359758c | No |
| | 200 | 0xa58b75170ac8a734f4df2cdbe8efde6415f3bfcc | No |
| | 200 | 0xf0e8413c257014417eb2a069744c9084772d1893 | No |
| | 200 | 0x3203c5fff124aa46b614bfda916536aa137375ce | No |
| | 200 | 0xd59cfd3f8c47244c83753196df4e2976aa2c2777 | No |
| | 200 | 0x90c80fd9a727c67cba87ab35fe56de3d17dcf64c | No |
| | 200 | 0xe92c16ffbd56af6bf6dc04f4cdeb2b4d8fbdd5fd | No |
| | 200 | 0x10f88fa360ba50751777aff2ead29c281e69d305 | No |

| | 200 | 0x91a96e0f7705a206b782a7d80dc92e0f7e53d927 | No |
|---|---|---|---|
| | 200 | 0x2c2c1bfb59d4e39187536885a41bcafeb7c62d38 | No |
| | 200 | 0x990d38db3997665f2e9094a5a6fbc8528d755041 | No |
| | 200 | 0x2bb2271f014a065510436d5e8f642b7e46ca6c15 | No |
| | 200 | 0x499137ed76324c2a17fc223d750e2adbfb7a1391 | No |
| | 200 | 0x9fe4121712164d86b1b3741456e7654d0977027c | No |
| | 200 | 0x8faf9bc685eaf6bfec1cc4cc8472cccfb6cee7fd | No |
| | 200 | 0x905b7d0303c391b4d819dc46ade4028e3de7796f | No |
| | 200 | 0xa805d1a7a6f6802f7043fa946401b55880f240e9 | No |
| | 200 | 0x3d97b8af7552c333885dfc620d8e81e295067916 | No |
| | 200 | 0x5218b473b25bff87f6820f3a84400cbdf3ab85ab | No |
| | 200 | 0x272ffb35833185a81660f4d62496d89bc38c7978 | No |
| | 200 | 0x5b7934cdbb5cd076bd486e0f017aeb777bf0d04c | No |
| | 200 | 0x1965b6536679401bbb92cf4c8b97d59839e222ba | No |
| | 200 | 0x6615bd868700e1fc2c0850116ae382182b0c1e00 | No |
| | 200 | 0x3804cbb78ae81e21f0bcf1ab33b2f94633027804 | No |
| | 200 | 0x38cfd18e9b017db8f8e9503587036808fd0cf61b | No |
| | 200 | 0xdcb85ea7579349553201321b6a9a216a2af7a886 | No |
| | 200 | 0x990880a101440134d0d4888d81f6833aeefae98b | No |
| | 200 | 0x41a576c8821724c6568a6694fa7b2cf9f628c87e | No |
| | 200 | 0x04cff168553854c19ed958b1b5f154cd8a527eb3 | No |
| | 200 | 0x16406e7af39e71370c58a0681869eac887e49d1a | No |
| | 200 | 0x917b25380fb7702552acb596dbfc8f9da2183cf0 | No |
| | 200 | 0x5b6f8d3e098228c6f6895e6e52003650b9dcc428 | No |
| | 200 | 0x6a892b8b92e3fa79c10731aceabb2c5127b950ec | No |
| | 200 | 0x32353dd65ea8634c1c172a65bad33fd9cbe33867 | No |
| | 200 | 0x4cb86595d5aa3f3b46b1725b9c8630ea5ae76964 | No |
| | 200 | 0xb548a559d35baf60d920a14dbfbf3392e2520c9e | No |
| | 200 | 0xdbedb02cdb8ca345b2c2d4fde7df82c2a72fd5c8 | No |
| | 200 | 0xf32b710922a68a1a6469aca2700e8c0e81ddf40e | No |
| | 200 | 0x0224f971ec399b4284ce7f6974fb02ffcb472dde | No |
| | 200 | 0x34e0d8f63ff567ce319e1b1204078c3d9c214a55 | No |
| | 200 | 0x39e1d8232a4db58093781d52f1d30851e9ead4fe | No |
| | 200 | 0xfdd7c0755b7c9915b1481dfedae7a938d7a3ffcc | No |
| | 200 | 0x0b7129d6ec72473e35be0a9e2a7ae2cce6fbf157 | No |
| | 200 | 0xb4611037460b3be4ae0c9925e85021f2a1e77817 | No |
| | 200 | 0xe6e96e9ba3c02f98fe3998e43da0eb4c7a4f9ab8 | No |
| | 200 | 0x174b8e83e7690233d99c69a891c68630f54895c6 | No |
| | 200 | 0x5aba2c3522efdb1b85832d21c0977a8965a09dc4 | No |
| | 200 | 0xb932710853124c5b4b347f76847cdf32e555f38c | No |
| | 200 | 0xd84a5caffe3a8d3b184ba923b3dbe4f4223bc670 | No |
| | 200 | 0x75ebdc80c8cea2e5590876771d1d086039193213 | No |
| | 200 | 0xebc2ba99f5b8e50695e6b6157c3f955093784b67 | No |

| | 200 | 0x5f979c8380a09b5842ec3d4fdedc2ae74fc7d1e4 | No |
|---|---|---|---|
| | 200 | 0xf4088f94c85acaf4a335f7aa7bdc8b9a9ecd3f8e | No |
| | 200 | 0x86bc19870e9e7e73d81fec4140a3a9433773ea0d | No |
| | 200 | 0xce9432e35c65a3d9382e9a750d21e022d893db52 | No |
| | 200 | 0x72186a5987e066d4bcee4fd9db11e8abdf213da5 | No |
| | 200 | 0x308b3bc9a8baa9a5e206e7c51b116f77875607e6 | No |
| | 200 | 0x7f31ce57894f07fb369bceafbcc1a7d93155d9ef | No |
| | 200 | 0x7b4e35d181f930a8092a6dde1f0ca17c11576c90 | No |
| | 200 | 0xd96caa08c9f3af767424f89c6e8510a61f95d8f2 | No |
| | 200 | 0x95d5e73ecf38c9ddc82ab69b085f52572800e7cc | No |
| | 200 | 0x5a91141f481fdcd2eecc62f2020641d6e6df3022 | No |
| | 200 | 0x91f3a016b3297f34b059e96fee67a312b440cfad | No |
| | 200 | 0x55acbfc04ea58e8fd5573622f48272dc6ab40d40 | No |
| | 200 | 0x234ac6371252c548dde34311ac7e2e3e34ad00b5 | No |
| | 200 | 0x8e807ac50dc2024b22c838dd3af9bec3ff32b1c5 | No |
| | 200 | 0xf1eaa2e8721d5a048f97175a4c6bcc748b17a77c | No |
| | 200 | 0x06aff851e410dff2b98103753692af8a653333b7 | No |
| | 200 | 0xef1efd77bfce6a1d823baab65a6ed4144128a04f | No |
| | 200 | 0x8b365bf605ee2d9964bd6265814670679f611c6a | No |
| | 200 | 0x34e697229c36c8c95dd0ac8233add7aee61bf284 | No |
| | 200 | 0x9ee2a78aff9a9a5b0999c3787bee6278e10fbc1e | No |
| | 200 | 0x87b77b2bda2888fdddd743f11ef677650878e0cd | No |
| | 200 | 0x27598fec75ebdfad97f9a78490f392a889fbe15b | No |
| | 200 | 0xb6368e48142d21c69b49c1839bd228df8e9a3215 | No |
| | 200 | 0x136b4dbf04a898c1c8362a908a14aca0c6457c1a | No |
| | 200 | 0xbe31081b0dc5efd2191c664415ca33c428e44980 | No |
| | 200 | 0x7af0f9d146ed7eb48175483f153766e1db0ca669 | No |
| | 200 | 0xad57d9c5a85a031c7e11164870a0ff9e519655d1 | No |
| | 200 | 0xbcf7874b8a239847dc449cd90e568db03c1c5f88 | No |
| | 200 | 0x6c555c0b933ed4392004c19af00cb1110a7dd588 | No |
| | 200 | 0xa270fa63912b1e31908654bf35a78c7f4bfa0dd8 | No |
| | 200 | 0x7d4e05c1da84739e017baf43a907e2f9a03e779f | No |
| | 200 | 0x317ab82d29533967ae240a48e4cad0317574e415 | No |
| | 200 | 0xd52b57e389db558bbfec978146a73cb9a3dea531 | No |
| | 200 | 0x313d3ae9b85e75d9f3723e5c988e8630607d60ff | No |
| | 200 | 0xd781e59178ba0298e96ba4999808d9aac4c64df4 | No |
| | 200 | 0x5661449c72ed80f28b5be3a962bf7e88adfa68bd | No |
| | 200 | 0x51b7eaeba88049f5a8dabdea7f8cf53987a5c5f8 | No |
| | 200 | 0x58367afc2653c9eb4a433b46c1bedc834fc49489 | No |
| | 200 | 0x9582f6830db5efcd5400519e95bb31597dcab17b | No |
| | 200 | 0x2039c76e34de2528e620fc17413bfe49f4bfabc8 | No |
| | 200 | 0xd4a675969dffce0a195bcb19168b12453d0f2e39 | No |
| | 200 | 0x63123da89341106ec857a69601f193b453120b6b | No |

| | 200 | 0xad2368dff5add02fc86ca9ae2f36c35f5d7f4ff7 | No |
|---|---|---|---|
| | 200 | 0xfe08f1284c64cffa622037833d273bd81d901328 | No |
| | 200 | 0x52a4d65de46fa9126f108d21da6a54e649d990b7 | No |
| | 200 | 0xa184f680f4b1e1a58d6afe672c118baffb1e4774 | No |
| | 200 | 0x00fde8f08855284650336bdd40c5d228f78d04c2 | No |
| | 200 | 0xc326bfa8ddf814494c8cd92174123bd92ae13d2b | No |
| | 200 | 0xd67838a791e9280cb09709b8fe61ac72ab88f7f2 | No |
| | 200 | 0x6bfd25699eeba54e8d900d8d8f3ce2f608ca7165 | No |
| | 200 | 0x6ca1781eacad49beab837c1accdcb118df145de1 | No |
| | 200 | 0xfc2f163b92ceb2bdb015c1d1628fd322dec8f76f | No |
| | 200 | 0xcdad640a28877ea23915f57a368b0ef65b8ebe92 | No |
| | 200 | 0x39d9e60985da19703b8ec61e2cb7f38b399b99d7 | No |
| | 200 | 0x65428c8a91195662bf21815387fb3b8700bb6c9a | No |
| | 200 | 0x842ccf4b31a7facc427488b977e599de4e965807 | No |
| | 200 | 0xbc8f44f353f64ffd907007bd4075bc0ca00d3aac | No |
| | 200 | 0xc5f3686686b0416607529dd0f4764a403450c2af | No |
| | 200 | 0x7c84b86d453cee7ccd51bcf30651f34893449c29 | No |
| | 200 | 0x4508bf194a6e8da6964be1e94d4884f9833153c7 | No |
| | 200 | 0x4328eda14cdfdf4abbf705346dc4d308f952c73b | No |
| | 200 | 0x8de917168984273d0c7cc68dd3118792c15e6a75 | No |
| | 200 | 0xef6259abe5dbb242c6668e32ec9ccf58f6246213 | No |
| | 200 | 0x7d1582eb3a1e5ba96cbbd515b1fe390c0a9b2b6d | No |
| | 200 | 0x5343bcffc4146dcadbe6d821011bab9ec0f53632 | No |
| | 200 | 0x1c5ade10d0861ac652cff3c591c218174d9cda73 | No |
| | 200 | 0xc8a8d1e8c03a1cc42cf2f7533eb793563760d36a | No |
| | 200 | 0xf61b72b59e6a726fd54db68731fb78607433b6a9 | No |
| | 200 | 0x5710e808b646ce9fddec045422aa1d917feb44fb | No |
| | 200 | 0x31c0cd182ab696105de1988266cc30dd7b2032b8 | No |
| | 200 | 0x41a4798bbc64b91d3a037eaf4894fca1b2e016af | No |
| | 200 | 0x19c2c034d80a75bbd04d67a3e217c7ec5654d832 | No |
| | 200 | 0xfe9dea92fc0b5d653fd46ddcf50c689c060b1453 | No |
| | 200 | 0xc2cc248a5a10c20273c3e137f0a460bfc95a8e30 | No |
| | 200 | 0xb3fb45c7f5835fdb9c9076e8da1368bdb448e1e5 | No |
| | 200 | 0x18522e9cf7fd28adc739fb8bbe126e095b6c1bd7 | No |
| | 200 | 0xb5bb911095852e018f0a176f5f502964a3f1a96f | No |
| | 200 | 0x0faace6636836c30be3ddcd5561fe69f894ba2fe | No |
| | 200 | 0x866e8ea093c5a6ace09d402cdd7ed78140191239 | No |
| | 200 | 0xe8e42f16b71556c652c1ecca509037a6031ba370 | No |
| | 200 | 0x010f6622c499ca44e0f85c004a7f55c3819d67e1 | No |
| | 200 | 0x1ce7ae555139c5ef5a57cc8d814a867ee6ee33d8 | No |
| | 200 | 0xc58e1712d756521af3f25e3d8c43c4f06f65ab90 | No |
| | 200 | 0x8f12da507508138993eb3baa610d18e036cd9936 | No |
| | 200 | 0x72155f470c0c96c0d21f37a4fed2fd2ede965249 | No |

| | 200 | 0xedbe0440567373a7f7142539ce2a683183ac2df9 | No |
|---|---|---|---|
| | 200 | 0xd2740184bae3d141efb8c36aad14b9f1ae3da043 | No |
| | 200 | 0xc1d69685f446f9b7056d445b46c56cbd3cd78507 | No |
| | 200 | 0xa1d36f0e2e03a41294b0910918fe5a89bf45a023 | No |
| | 200 | 0x6e48c002d72f6882436ac5ba229715628ba0689a | No |
| | 200 | 0x98aa33cb24a144e3a7ad5530bf774136c1c4c7bc | No |
| | 200 | 0xa07b3e696c5d4c3a766b826d35b855a6927bdc1e | No |
| | 200 | 0x7bc79c3d4806767c0f9492adfd80edb616095cf7 | No |
| | 200 | 0x1af5a76a17928412046985ea96ba23511d9e4641 | No |
| | 200 | 0xf8ef26198d92e334ea5d56a04191a75736bcbd6d | No |
| | 200 | 0x1bd3a9a2c11ed08891491a14fded23047bc6d0c2 | No |
| | 200 | 0x1d7953a2eb550f924f01e66a0d7b3bb4541f5152 | No |
| | 200 | 0x4b32ec8fbaf8106ed89d5c8055a2ac9910651b8f | No |
| | 200 | 0xb8cc1d0ae92203476d7d55a8d6bdf0af987ccfeb | No |
| | 200 | 0x1aebfdc97de35bc32544ff1db87159f16abc98c7 | No |
| | 200 | 0x79aff4d1f6848f5f1a0963758f45a143187cf260 | No |
| | 200 | 0x4f83cef7adc44c71f4c7e1aae7cfec62f2550105 | No |
| | 200 | 0x4e0ae20ddfa8ebc6d345d09f4757b9a7933ed4c8 | No |
| | 200 | 0x8992b65c756bb0f46d08c61940bfe94b694b858c | No |
| | 200 | 0x09eff0830f07895ce499050dccb945793cf61252 | No |
| | 200 | 0x05d3d361bfd657dab4f0e8f94c855021cb82f13d | No |
| | 200 | 0x00000000af5a61acaf76190794e3fdf1289288a1 | No |
| | 200 | 0x74d9239036412be2fb0e197d41ec8b7fad018b30 | No |
| | 200 | 0x39312ceb496a23cd748326cb0922b13618d9d332 | No |
| | 200 | 0xd9a8af3993eaffa56bf6cf1340befd3fb42086e4 | No |
| | 200 | 0xace14f13b282cb227c74410357dc69f75cd2be2e | No |
| | 200 | 0x2ed9eae8a29270c1c9fe7895cb7436f72bc2db84 | No |
| | 200 | 0xff886d739f73ad198e251ef2450ae78609599e28 | No |
| | 200 | 0xeb7d44fafa86c8434ffd56a88713c64a4b762861 | No |
| | 200 | 0xb5abd1ead96cbab4e9c4d7063abb7b9de066a50f | No |
| | 200 | 0xb7babad6ea2539b269a917a266012b1b2b288548 | No |
| | 200 | 0x01bd3b98d16a9c70a1c27005cbf4e65ef2524c53 | No |
| | 200 | 0xfd5332418a6d54c31d749657189cabcefa93c372 | No |
| | 200 | 0xdb0ca85fad748248e9f0714797b92bc37ce54f12 | No |
| | 200 | 0x35fcfce6e13f98a6b6b69302ecf0b32d4211b0ad | No |
| | 200 | 0x948053c02dbed2580bbc93d604e9fccfabb7341b | No |
| | 200 | 0xac7d2d88590cabf2b4a026c91063f9482531af42 | No |
| | 200 | 0x13995271ab89e52ea6b871539a79332305981d56 | No |
| | 200 | 0x69b16cc1f5ab032b5129062b30f37988e9e176ad | No |
| | 200 | 0x3ddb8221f675defab419fa86b47dd4b779d79a49 | No |
| | 200 | 0x31d47ad734d9ac7fb49153648c741a8ea5f94f3b | No |
| | 200 | 0x1ab2b202cfe089bb747a555c8780d2a40ae9c51c | No |
| | 200 | 0x24b7b383af39d3b547ed4af8f7f1757469f37a4c | No |

| | 200 | 0x27f1b955bced6d6e2be20b493791eb847c3dc86c | No |
|---|-----|---------------------------------------------------|-----|
| | 200 | 0xb6dfd981d9dee4afbe498f3d7445462fb8e5157f | No |
| | 200 | 0x6622131c5fc8b19d7b52b3bf62b80dcbb64ed138 | No |
| | 200 | 0xcc62ade8aea1b12c017a76d856abdaa3f1420389 | No |
| | 200 | 0x8f2156030833ae471660d5795b26d6293ae245c4 | No |
| | 200 | 0x08d319985011db8de46c5e6b95e9aba8b40af114 | No |
| | 200 | 0xbf007fed587f3633fd7105114e4956085797a678 | No |
| | 200 | 0x70990bff2a7a0464573223da285cddbf088313e9 | No |
| | 200 | 0x43dc89fada7a22d46445b8440aa415ee0517fc6e | No |
| | 200 | 0x03e367026d7c29ccd80d67a8a0e1313ecbd717f8 | No |
| | 200 | 0xbf8891c5203f45bf3354a1e74c8d3b7c708d5e00 | No |
| | 200 | 0x2ebf823ab3da7e353929cc7b5b2ac830958d9259 | No |
| | 200 | 0xbcd11e46ac52fe5028ea78564921b85d703fb1d3 | No |
| | 200 | 0x7a02eeb42fad8a66c5132b564347c2811ba08933 | No |
| | 200 | 0x63f24caf63e60188f8adfbfca59ae1b04c6e6868 | No |
| | 200 | 0x0aa09afcad9116f74f6c953a6957c19f535135ef | No |
| | 200 | 0xbd76dbd26772844488f05c9a967bebba821cbc11 | No |
| | 200 | 0x1414c8eb4a4e6ffbaecafe28435d548ed06d3f38 | No |
| | 200 | 0x8ce23911a0994902bf75ef1d1558d1c3d58872e0 | No |
| | 200 | 0x6450a9e58efb9f50f7b284b876d24a9ba041235b | No |
| | 200 | 0xda76b7293fc675f9d26fa4c0b217505823e37119 | No |
| | 200 | 0xb6e7904e85a9a4579b34e0d0de11cbb5a5b0dc47 | No |
| | 200 | 0x82314235187b522f2cf884dda0cce363067c4130 | No |
| | 200 | 0x51c56308fae24c12d3b53e76c042516fcc670608 | No |
| | 200 | 0x2a700214510d8222262c5734bc1135af97bd0a8b | No |
| | 200 | 0x1e112cc833158a8e48c3e02d7c32d834eb53914d | No |
| | 200 | 0x5e9a063dbc650944bdc824bd1c3b3196a5f1f582 | No |
| | 200 | 0x2b442bb23a45cf6d111624f42c033fd28391b85a | No |
| | 200 | 0xd24dc66670a403fb334dda4ce4edbfe8b1b8d204 | No |
| | 200 | 0x445952ad15ec73eb3990bcc83cc67dc3713dc385 | No |
| | 200 | 0x3c221a92ddd9c55ea686528ab816e59c655222a1 | No |
| | 200 | 0x2c18176994bec3a0c7f44d94af502ae98ef2bd3d | No |
| | 200 | 0x45cc121c1e462c8974a50f9e14bff2eaa75f6055 | No |
| | 200 | 0x82476ef36f2871c37a59091a3c5a86753fadf833 | No |
| | 200 | 0x8f5da27dd40d20e38fa72414b499fc03eed4ea70 | No |
| | 200 | 0x688f21fcbc6437e09db5d29440b624d7531af606 | No |
| | 200 | 0x6a63fc89abc7f36e282d80787b7b04afd6553e71 | No |
| | 200 | 0x00767166bb0788ab7c036ab0ef4bfc4b3df74f2d | No |
| | 200 | 0x24266ef25c3f33d6ff3f1cafaa75db6f84f006e2 | No |
| | 200 | 0x0075f9cd504d235926c6647fe9d97b57f3bfc5f7 | No |
| | 200 | 0x0aa283d6f51b14ff7200404d34b4ccd0a31ca853 | No |
| | 200 | 0x387e9ce4ee92a599c6f7489537bff5f8767e0164 | No |
| | 200 | 0x8f13e2148e50df853caccc6a3850ca867256c0ed | No |

| | 200 | 0x8274c1dc8b208914fc64143ac682bc739a5e25a9 | No |
|---|---|---|---|
| | 200 | 0x4aada2e1b28c534247e0d9c432ba59496372ad16 | No |
| | 200 | 0x499e0afd75a8e02b1806c601903fd24532b7351b | No |
| | 200 | 0xcfa921810f688f9fd67265a4ea9314055c79e281 | No |
| | 200 | 0xc3301e8999fbcef2eb138d3a3e21a600ad607b14 | No |
| | 200 | 0x0e3ebbf6c7538852e5c67e92053c6b9796c8f69a | No |
| | 200 | 0x7d538ef247aa8c19ab8fb0ce64a7491fddac6857 | No |
| | 200 | 0xe354cf878ebdab34739ea0c2382c8dbc0d03a2f7 | No |
| | 200 | 0x65897adcba42dcca5dd162c647b1cc3e31238490 | No |
| | 200 | 0x9956db55a9e94f3c155f37db08f10e713d2afa57 | No |
| | 200 | 0x3ee3bf46687909cab461da3f654f4cc6c0e57252 | No |
| | 200 | 0x0503f51b5bf4c6446bce57ae5e7f8dc0da8e4215 | No |
| | 200 | 0x3634c7a6a631ea267b68e8771b2580a425f7a692 | No |
| | 200 | 0x2a1049062c6cfd69bd38fbaf3b0559df1dbbc92c | No |
| | 200 | 0x409b512e1cf94500877c5353b2a0c13b2d24914f | No |
| | 200 | 0x6be4a7bbb812bfa6a63126ee7b76c8a13529bdb8 | No |
| | 200 | 0x245b9c1e47acdfff83906d5e179201466606d9fd | No |
| | 200 | 0x88e25cddf6354b13491eb5215a7223e969e128d3 | No |
| | 200 | 0xad56b149fb61f47a4f64b210fbeb9583bc8f2146 | No |
| | 200 | 0xd7ce5ba0f38771c926bf224f2a04739f317e0ec8 | No |
| | 200 | 0x714ac997ed8be1cf48fda56860144c8f566af17d | No |
| | 200 | 0x40a0b2c1b4e30f27e21df94e734671856b485966 | No |
| | 200 | 0x456dee0241b57ac82833d48e24749336a2bda769 | No |
| | 200 | 0xf8b92559ecb326b7e31a35ed054b927dc8229ce1 | No |
| | 200 | 0xf0f63b5b9b9d622e5db56aa091be8c475fe3f862 | No |
| | 200 | 0x41a39582e5f22258c257ba1d739c3d3e7ac67c1c | No |
| | 200 | 0x376f5819f69e4c141ad30abe7c3f5782d6dc95fa | No |
| | 200 | 0x23cfbb8d07947455ceefc1abc148d40f993477c6 | No |
| | 200 | 0xd1da77f7c38061d0a4e0d84d69b08f22a2d3d4d6 | No |
| | 200 | 0x5e20b5f5e094a8e7b16c4b0870963388dc6faf8f | No |
| | 200 | 0x6471c115f66d8fd252449fff1afebf5966fa5147 | No |
| | 200 | 0xf79e28203e451d0306f4c0088f1813fa1aa1f192 | No |
| | 200 | 0x469a6d0a66603cecbdd634467c7d232221847f49 | No |
| | 200 | 0x80492dd8e323b5c118c706b27fb679be213edb19 | No |
| | 200 | 0x6bbdbe28b29db3197cc47753276066f8836de642 | No |
| | 200 | 0xeb9c90916447f2450be21e9f7786d5236e5bd57e | No |
| | 200 | 0x0c278766bd42dc6c28de60697068b689002b6aa9 | No |
| | 200 | 0xcb2d4dfead8b9e59b0f776118727e69e9f67f6d3 | No |
| | 200 | 0x00d5d12f55bc92b0bdc89d36787cb28792515967 | No |
| | 200 | 0xa2689b75160427a327d6b5bf116bb87c04568104 | No |
| | 200 | 0x89ac76200f468563f4a695696c09bc97f03fbe08 | No |
| | 200 | 0x35955d9ad20af67d7e316ab1bd32c83fc88f3fd3 | No |
| | 200 | 0x4e7c284305d64af90bf6a0fc2e66a128bc9cbb1a | No |

| | 200 | 0x91d39301a6b8aa2eb51e9556837ed06c41ea7d0a | No |
|---|---|---|---|
| | 200 | 0xc0ca83540cee7345c8e17ae28610f8c50f134996 | No |
| | 200 | 0x9936e2e1ef9e50cb88a9fe7a69d2d16d6cafb551 | No |
| | 200 | 0x2f8871355cdf003e0b6d80abac72c14b304d070c | No |
| | 200 | 0xde641eddf7cca49c060e371dde69750c0ca3dae5 | No |
| | 200 | 0x4e8ba3b1a71de39f9cf1d86c4164a2b98529d28e | No |
| | 200 | 0x0e3f0bb9516f01f2c34c25e0957518b8ac9414c5 | No |
| | 200 | 0xa991f11210f565628e21eac6bc19dadda832435d | No |
| | 200 | 0x82b7b427966cd05ad133a1e25dbaf3787a5d02f3 | No |
| | 200 | 0x0a86ce0df517b6014a0d4755c3bceb3c7e7d9a18 | No |
| | 200 | 0xb6e4b1911e94d3229b74d633853c0040708b6e78 | No |
| | 200 | 0xbcb79ec561f436b27d0fec6d28989731b30abdd8 | No |
| | 200 | 0x12b322f0cb016dd8ec345be94e5744d7163c9fd7 | No |
| | 200 | 0x03a9bb3561d5a6d79cbd93fcffc07a64cadc2eb1 | No |
| | 200 | 0x406d2d2ee871e9f529b2011ad8c4d83c037c11ad | No |
| | 200 | 0x6d2373d56789558206b767a96342b63c295daf3c | No |
| | 200 | 0x643709e2c08b620361d1b6b5550246114f6b66a5 | No |
| | 200 | 0x08e2d3c1277f0958b855ac1520500d866b2b5ed0 | No |
| | 200 | 0x2d8167772f7191afd9bdbda97b39f7db9d025bb6 | No |
| | 200 | 0x999f61d58427e581aee0fc2353adf5e9290254df | No |
| | 200 | 0x6b67c94fc31510707f9c0f1281aad5ec9a2eeff0 | No |
| | 200 | 0x506c1899b2b9040590ba5d864712840c4deb9231 | No |
| | 200 | 0x7f01a23db00e522f8871f3e56d669467eed10368 | No |
| | 200 | 0x689bb01b935a331a14c945a4e14a6de8cd9aa721 | No |
| | 200 | 0xc659fc8f126298b5a1b9fad7612aa667f72d7687 | No |
| | 200 | 0x1b35a8e94ffdf0cfeea4d6758839d22f27d53fa4 | No |
| | 200 | 0x73fbcc3d749d347e01e0db831575f5d60af0d137 | No |
| | 200 | 0x6a9f04c6c38b91ed6d6da00f51cd37b9aafa2648 | No |
| | 200 | 0x25040290d7ed172c74a0ccae37e09b413c26155b | No |
| | 200 | 0x2d2f81212d5b333edda60fe129287304bc9b4298 | No |
| | 200 | 0x31f33cf5d5f8e2555b8eb6dc3a2d89a4f96a5f70 | No |
| | 200 | 0xda3ec07468ca0cc242bce13890a6a55581546e0c | No |
| | 200 | 0xf860a90267254e2c6347a7a75fd9547f2f9d74a9 | No |
| | 200 | 0x43920beced64157b959bc040d2e686bf4732bd2c | No |
| | 200 | 0xd890debc9792f6a34eb48983af1759fac9fa1bff | No |
| | 200 | 0x26bb2a818c19d71547ab839d6ced858ea8923b05 | No |
| | 200 | 0xd1cff2d8d849edb41492bc379d6385c882d8ff16 | No |
| | 200 | 0xd1398ea700e83b138902f2b64d76432abf3534f0 | No |
| | 200 | 0xab37a050b3d7f67d8000c896dd23858eb1935738 | No |
| | 200 | 0xbe13f007a9fca65df5c81050df2dceb7a8d6dbde | No |
| | 200 | 0x58e5bf4cad53c5bb72bd380bf268aee450292419 | No |
| | 200 | 0x14c442c02f4d6023c27b9f2fdc2b1918e83f57e7 | No |
| | 200 | 0xc83cadb73ffe74515686581c881fc97f0f2287d4 | No |

| | 200 | 0x2dd35d620f321b1e9b0258391b5d8c3f30f5fed7 | No |
|---|---|---|---|
| | 200 | 0xd4f3fa5850a1f625b3a2adbf1931a3cd95b95d9d | No |
| | 200 | 0xd876ab487091fe7b47e23fc0247e0ffe37c8db30 | No |
| | 200 | 0x203bcef74250375f59db1fd531c966cae7580779 | No |
| | 200 | 0x9fbd74d28cff3e50cf322132630546fef29ddf3d | No |
| | 200 | 0x48ce3d6ad277008c8b9c830ac117aef0eacd61df | No |
| | 200 | 0x97371a6f3b9710e266651a5fd2d09d549ec8fe7c | No |
| | 200 | 0x6e316492ed3d5cba0d8940babc589989d7f59193 | No |
| | 200 | 0x1142253eb02f5e9a8c99934332dfec69d374808b | No |
| | 200 | 0xc3ed80f76f3515b28e6395c188a58b564f8ff1e6 | No |
| | 200 | 0x12169ef946b248e45528f4c226031571cbc54b15 | No |
| | 200 | 0x00a4f57b6ca45dbf52217b712d917b0a8d01d669 | No |
| | 200 | 0x00730fe3aa6b1a1322933e6263f55fababc17eb9 | No |
| | 200 | 0x1225d97600a248e32cf219a5756acfc537e62b95 | No |
| | 200 | 0xff319c46aa525efa81e64add7c02be29fe3d6d11 | No |
| | 200 | 0x080b2ddfac0150c924a6b865f1db249886750340 | No |
| | 200 | 0xa44b314def12e229a21722c356aa69a671f61fb4 | No |
| | 200 | 0x3d9dfa1fbcb5b258d224fe6d147c2df9890a3c99 | No |
| | 200 | 0xa357ab12d6311c3c2d6fb41acfa1e052a8478323 | No |
| | 200 | 0x62b0d20992488d03acfe7024b69adfccdc2a726a | No |
| | 200 | 0x5c8932a62419e65ec996b0cd6046c11084e67327 | No |
| | 200 | 0x43e7cdd407f174a24a52105765dab58140bf413d | No |
| | 200 | 0x40ca82ab50500a6d83836ffb1bbd1ad80637b100 | No |
| | 200 | 0xf67f5a6ee372d8a93eddfe040141eb8b7d5ba273 | No |
| | 200 | 0x8732f17f5c1e52c7372d0c9192d50d0f8ff423cf | No |
| | 200 | 0x5c3f0610d8c60abd6e66a659f33f0b7a096127cc | No |
| | 200 | 0x63c683c9e509311cf9188b09a60fd38182ed6a10 | No |
| | 200 | 0x96832f840b50377cdc959c8aed9b921c60a0698e | No |
| | 200 | 0x8d61ab7571b117644a52240456df66ef846cd999 | No |
| | 200 | 0x6528cad511724407f2220b70b1d144e37574327d | No |
| | 200 | 0x9e5ce12fb25384ec435b1ffd1da4c030c60ecd38 | No |
| | 200 | 0x67e3a2511e63160a253684ab88e996b4b6bbaeea | No |
| | 200 | 0xd51fdf062f967d09edb4bb68238ae4a2c047b9e3 | No |
| | 200 | 0x957cd4ff9b3894fc78b5134a8dc72b032ffbc464 | No |
| | 200 | 0x24449599ce43df63ceed075c4f2a82a6e01ecb5a | No |
| | 200 | 0x3e8e990f6a4a50a0c2c6b90694be96022cf09e9d | No |
| | 200 | 0x6aa0077966942e04bf0163391307b27d5247d3bd | No |
| | 200 | 0xd2226e355d70924768b3913ec1562f3d599c5b47 | No |
| | 200 | 0x9cd64405609a720de4f8c3e28e6a23c46d1fc174 | No |
| | 200 | 0x270cb640492eb6c0a79109522895cc130b6f42c1 | No |
| | 200 | 0xbe0c471df14db4170099866d6bdc0c0a7859a92a | No |
| | 200 | 0x5c623fe498242cc3af7e7dbb57a930fe72356469 | No |
| | 200 | 0x41dd58f6db3c2f178b8632756d8829c0b4d26404 | No |

| | 200 | 0x1e59b7e6b117069cf2a221ca44bb90ca7dcd8cfd | No |
|---|---|---|---|
| | 200 | 0xd22c3c5206b2c9ac74da0dc775325004b052ab36 | No |
| | 200 | 0x24c680162a7208099b449cc3cdbd65f23d653cca | No |
| | 200 | 0x620825bc0ada13fca640a8d9ae8c4e70e9c4872c | No |
| | 200 | 0x687b406def447c8c422ba4dd8009adfd9c2ce5b9 | No |
| | 200 | 0xe8fd5759323f5bc2842eedda70a50e902b32e8d1 | No |
| | 200 | 0x324f0b05cb1e2c586e07fa7da14312f0fced9f7e | No |
| | 200 | 0xe9a3594e5cd5143d7fe25f95a81bc094cf5cb1ac | No |
| | 200 | 0x9145b9201b50dc9d9acde01ae56c7a80d34c2acc | No |
| | 200 | 0xa7d65e1100e18e44075862099eee92684adbb701 | No |
| | 200 | 0x5e9b26c926bbd0db22abd861cf40cc5af79d62b8 | No |
| | 200 | 0xcb2e33fe841c4fedb0769abda73ecc99cf9884de | No |
| | 200 | 0x78a247e58d9ca36344da1563d3d5bca99ae5f0ff | No |
| | 200 | 0x10e5b58deed7ce84fe7dc07be4481d7efa294cdf | No |
| | 200 | 0x57e02d7764a3a4f9b52a9e1475d5b5fef4a27a7d | No |
| | 200 | 0x8d1b9b5a61ad3272d779e402aecb1a6fe213ffc4 | No |
| | 200 | 0xa7cd1f398154f5086f127393c3ee150a742dc7d4 | No |
| | 200 | 0xe6a283d118b0b01013d104bf8676709ccaedc900 | No |
| | 200 | 0xd1c2a434ee929cb5674da440b7b7a396e472c2fa | No |
| | 200 | 0xfb6703a7eea90a34df27f0b0354ec890dc362721 | No |
| | 200 | 0xd05cc99daf2d4e8e1dcd2df0ea926767d12d989c | No |
| | 200 | 0x67b8fc39aeb5a7ef503927c70aa160b73e6abc28 | No |
| | 200 | 0x85bfc6c1e0d18d9827b21b52c97ea8d3d2d0e28a | No |
| | 200 | 0x17b17404e07e643e84274c7814338ef8298175e4 | No |
| | 200 | 0x507ee9054fc663d53dbe87b54eb57dc5a103e05c | No |
| | 200 | 0xa3ff95957d3bac38c7f2f056f45ff0da61804390 | No |
| | 200 | 0x3b6d26b60ae7155a8d8f54bae88de71efa601956 | No |
| | 200 | 0x42223b04cd3a3b639dcf92922949e45c71db3b6c | No |
| | 200 | 0x5182bbf88ba6e2a62fb2cae8fd784aeed344dffc | No |
| | 200 | 0x5009f1e14f29e303ff1228fe8ebde106a80703ce | No |
| | 200 | 0x9e267a1174891b5c8a96571977e5092ad68af495 | No |
| | 200 | 0x37a7d5a1951c0b234156a1e25e94ab90a668c39e | No |
| | 200 | 0xe551cf21ec25c4fe25083d7bc9c0c35f6722dae1 | No |
| | 200 | 0xe5020f8116e2411c5513945e5b60c4e93030ae15 | No |
| | 200 | 0xe6791661ece00ba0fa7b8f1f87ca0473ce17da8e | No |
| | 200 | 0x3acec28bb50cb0f9384aa56f0ca88af16d1f75fe | No |
| | 200 | 0xebdb626c95a25f4e304336b1adcad0521a1bdca1 | No |
| | 200 | 0xa32ac2be2892095a1ea3e963b13382b9c64bd2a0 | No |
| | 200 | 0x8778fee0cc3616f1c9fb14617fb20944173b96ce | No |
| | 200 | 0x6bf4f6a681526aa3375183a9fea5aea0b25b5e6f | No |
| | 200 | 0xccdfef1228cb93bd97cf8a350a2fc46713a2acff | No |
| | 200 | 0xf17d990f6b595ee029ec04ba37c7a56805267102 | No |
| | 200 | 0xed3a75491a93c548752f89729250aecdc5cdf2c9 | No |

| | | | |
|---|---|---|---|
| 200 | 0x90a3d8c8a9247e409f455c4f7dc4092596c223a2 | No |
| 200 | 0x69e5431728e8a60860b9c60c0b92d5a44d9858dc | No |
| 200 | 0x6b48cc75c515f19591a6c98a8ed2c22bd8ad0883 | No |
| 200 | 0x1b8f12a253735a7693fc077f4b3549d07c7ee4b7 | No |
| 200 | 0x0e27939dc3ed8ae35301d57b854722a44aa2e0f0 | No |
| 200 | 0x6d359ab0de27db5f0b57b95296e318283b714187 | No |
| 200 | 0x47204ca9d538870c22e70733320bcc4a85ece700 | No |
| 200 | 0xb209c5ad937a8475c1ae6252a443e1b0f891e3ac | No |
| 200 | 0xed148fdb47bc7128b3b1527869a0488e0fc5d286 | No |
| 200 | 0x2754c510368fdb76b0d4c4f06f515fcd54df458c | No |
| 200 | 0x76ba6355cb7fd6e72dece93b129a709b177f6830 | No |
| 200 | 0x45a201ee94f108b14efe8acca4c2ce1936bed1c1 | No |
| 200 | 0x57f9ef887d17985357db615f3736d697391ae68e | No |
| 200 | 0x7ed43b8eefb15bd12227612ab613335ce2df1b2e | No |
| 200 | 0xe893f89f279e795786abdc1df6b8af83e4aa3576 | No |
| 200 | 0xcb3388122817e8530962fef0b2ac00deb5a79509 | No |
| 200 | 0xe288593c95dde0ae353f177a13ebb5d7726e5435 | No |
| 200 | 0x141a2daf105859aaecb318a0e90f2955567451e8 | No |
| 200 | 0xa701d1757ed9146d01faa3256c916db3d88fedfc | No |
| 200 | 0xbd85cbe5b8c8dc857dc6f0ff496b565a6eb1271d | No |
| 200 | 0x388a1951d116214429047fd3da729e7b579296be | No |
| 200 | 0x5a012bdf9013a016668d349816ef3de96b2037b9 | No |
| 200 | 0x288635d09ea772f7e980e4aa72e8ab9b9dd05465 | No |
| 200 | 0x23899ac2cb77be6679b066beca70b60b3e3796a5 | No |
| 200 | 0x151c3f508c36ab27a29036c557c07b816665c521 | No |
| 200 | 0xaace8ba165dd8e417a53a2e202e9cad9ec3fe3a5 | No |
| 200 | 0x7e5ce10826ee167de897d262fcc9976f609ecd2b | No |
| 200 | 0x97bb6244b04892f327f71014234dbd88c9c32762 | No |
| 200 | 0x1c1c0052641f74f2a5d2a77cc911301698395487 | No |
| 200 | 0xff444d471fc26e7165b483cfdf7cb53889122956 | No |
| 200 | 0x49d9d1e07ca3c409dd3f0b8a455e6d7ae4c178b7 | No |
| 200 | 0x909562ba1782410a56e99231a801bf450542ac61 | No |
| 200 | 0xe2ef72b56cdc46e4faf16f564a2df10d803b1c63 | No |
| 200 | 0xd1059f6fab203c9623f29ee5b655de601e8555ee | No |
| 200 | 0x6088ccfe9cffb56660bed9ab2e675da8ea458adb | No |
| 200 | 0xe087b75f8a87d4f7f5ee1e650036f49e2156348c | No |
| 200 | 0x3026e3fa9012b87eda9367bb8bf54b6c474b04f8 | No |
| 200 | 0x3a07803dac02d9bba6636129639902c1653141ee | No |
| 200 | 0x318bdc11f5b3f033621b5c0de6041c0a907b22ac | No |
| 200 | 0x943bb78eb88b42c5e3fc400b059dfc862de11d2c | No |
| 200 | 0x85c5c26dc2af5546341fc1988b9d178148b4838b | No |
| 200 | 0x3fec4013f2df129ab620c459039b0398dc3571f7 | No |
| 200 | 0x6c986eafb6b8552d7fe9bd82a481093119dfda08 | No |

| | | |
|---|---|---|
| 200 | 0xe70c9966f48acacd3299faf346929d655f4f30e0 | No |
| 200 | 0x669731be6396e464b45060edacc21334f84ccdd9 | No |
| 200 | 0xce5e16a5c9b79393fec673e94fb574a74e9b400c | No |
| 200 | 0x6c98ca2abb2a3d94d55a912ef9143f419b57ca2b | No |
| 200 | 0xcb296898f01985f63b9181ea0c287d95d56363b4 | No |
| 200 | 0x787f57c42e2644dac4c61f44e2c2b1dc8c117f00 | No |
| 200 | 0xb7366a6e7bae06297d2d2fb421b7f11535aa8e9b | No |
| 200 | 0x913f2cfe85f42553e9244eb63b167a4b427f3a54 | No |
| 200 | 0xbf205525b78ecd655eb58280da198841dd5d6320 | No |
| 200 | 0x7dd97df40410db078a16272897d2a1150dd65b82 | No |
| 200 | 0xfbd58ed199aa6d2629a18c72f319cb2bf84c9bfc | No |
| 200 | 0x37f7921c71cb2e142cb4fcc6c5840450f233e2d3 | No |
| 200 | 0xad59ce85d7665f5d8b9e61990896ad447a3a0489 | No |
| 200 | 0x4a9af186289826274c66963b6881c43141db6c24 | No |
| 200 | 0x3b1723e768dd7a928e4ff966c63e44701c9e6bcd | No |
| 200 | 0xc4be4af4c1d3d966326e3813efb3837564c3d146 | No |
| 200 | 0x2cb4fff8739e0cb8ace0b4b5f31a8b10db885d4f | No |
| 200 | 0x40d3d22965888056b0037bcd5acb7633b71155ef | No |
| 200 | 0x61a4d9cbeab74958789d667e867bbbe1af127bce | No |
| 200 | 0xdc06305a30463bd98072b9289a0dd638ebaa54b7 | No |
| 200 | 0xf5bf328a04f749aab3f8b34a829ece47f53b7a49 | No |
| 200 | 0xe8d8bab416614797c3f5c161c5ad7a34c19fdc5f | No |
| 200 | 0x447252e048c215f043a60953cc894f1cf55417a0 | No |
| 200 | 0x89c59c991c72bf361980e16415f95f0e0cd5d644 | No |
| 200 | 0x32e7826a81ff05a04344f796b2dcfcdffcb96405 | No |
| 200 | 0x33d6dbb8f150d9c4661375936fab7364a59f78e7 | No |
| 200 | 0xb42ada502aba7b9d8cc787dd72dd008dcaf2c150 | No |
| 200 | 0x3ed3487ec330f4ff0793b7abab9dd0da040851a0 | No |
| 200 | 0xf00c88625df37471035a78d5d6685da0c9873e54 | No |
| 200 | 0x810be8e3703430d09f49d2a145b90685275ef00f | No |
| 200 | 0x43ca03936d429e7863e78ce9725e906d6bc59049 | No |
| 200 | 0x00c1cc73ff9a11c2e3e9a356f65a9118b176dbc7 | No |
| 200 | 0x1ca25ae782b1012dd9f5ce23a003dd7bda667408 | No |
| 200 | 0x01723db9fc696547054af826351216c7530c0f2f | No |
| 200 | 0xdbe1cac3d4e133d6af9b6bd45202f48a5371bd42 | No |
| 200 | 0xf154191c9fd035858f275229171bcaa643253ce9 | No |
| 200 | 0x18381fbc9049f4649df45e887fa7662794e2e8b1 | No |
| 200 | 0xa60db0ee1a716ee7f4adcde3de5f001ad9aeca24 | No |
| 200 | 0xa8c970cd0e4376c37d51e41a09252d0b208e23e4 | No |
| 200 | 0x1a0a9a6d9968550c07b1452d2724fe611540a761 | No |
| 200 | 0xbcee1d420fb6d0df4d2e11750215dbb34a64fcbf | No |
| 200 | 0xf28624070c340c01743e1cbe67132fa293509af8 | No |
| 200 | 0x32e973ef332f29cab4041059779e80a2fc2721e6 | No |

| | 200 | 0x9777e7dfbdfa4cbb3c2ecdd4d903a359d8dcb635 | No |
|---|---|---|---|
| | 200 | 0xaa7f0c57b28b5df5ed44a3f1ec887622ef7ae6f4 | No |
| | 200 | 0x181c649caba36ce6d699dc05f5af363ba2c026d0 | No |
| | 200 | 0x69100c89a2e3112d51464f9dc6e0937f5de3502e | No |
| | 200 | 0x16069fb9b3323f8884e760bc26a01644321bfcfd | No |
| | 200 | 0xb27877e239a6a28c1a0f6e2a39834796e2a25b23 | No |
| | 200 | 0x7a68e88b34c0ba2b67e4acdac2452711c6ec60cf | No |
| | 200 | 0x9fca93f9e545cc907f608ac4a4c718e7002d1b1c | No |
| | 200 | 0xda1375e301ccdd438432ffb9ef804f3133cdddc6 | No |
| | 200 | 0xc420123492d5fd43771561072bec129db5cc9940 | No |
| | 200 | 0x1fb695b609fb2b6f81a357aeb7b9ed00d12a331e | No |
| | 200 | 0x3f7253482519cc048f481ac6745c0f985060c7c8 | No |
| | 200 | 0xe843a0539caa6199097af7b8d4d040ce145586b3 | No |
| | 200 | 0xd80f9431dde9b04829c2270955fa63808679c910 | No |
| | 200 | 0x903f88398ff4469f0edc285186972ccbc36afaab | No |
| | 200 | 0xf69c1c53eb6c379c696af2ca7ef941c1025a7697 | No |
| | 200 | 0x530cf036ed4fa58f7301a9c788c9806624cefd19 | No |
| | 200 | 0xfa1fb8bb3b8000ff87b8a634089f5946b977d72b | No |
| | 200 | 0xa5806089802b22b59af4c6ca7f7297f041d6b6ef | No |
| | 200 | 0xc1a4a0267b218d8433e5976b087c16c06c9c9016 | No |
| | 200 | 0x7849b50f888adfb478ca6523c2592f72aae9ac19 | No |
| | 200 | 0x62a2549f0aee366de8790207ee9ddebaf27a804d | No |
| | 200 | 0x7473a4f8fa19f861c245e73358d97921816913fa | No |
| | 200 | 0xbef03c0b6eb2e8bd9edfeb551dfc7656fcad9e8d | No |
| | 200 | 0xc8bb7c6463f575e932bd89f2aaf36fd664ea40e1 | No |
| | 200 | 0x8f5664e25c5921c287941a9a5ca37bd4bda5ddb2 | No |
| | 200 | 0xc8fe7386fe9188dabdb2421fda0ce6b2d3f7a330 | No |
| | 200 | 0x1bc956491b3ef9c1850b4f0a35c69430577e0606 | No |
| | 200 | 0xadf7c2554fca1d3ed67fd07ba4546304a7223915 | No |
| | 200 | 0x22fc059fd3d03f4ce1ee4951b8b572d40465d6b7 | No |
| | 200 | 0xc5c01aeb52319f3bc7d7e4bd68db53c4c046665f | No |
| | 200 | 0xd93c0089f6515b2d4a23fc1efaadea30555db228 | No |
| | 200 | 0x3c5c900adc67fe438593531983acd167db2800fa | No |
| | 200 | 0x88abcd312b2958eaa18303103362cd3ad542a9c3 | No |
| | 200 | 0x6299f59b67b16bbada483d0dca41c1127d8352fc | No |
| | 200 | 0x336cd24ac6afec0c232ab7108a0cf10876540580 | No |
| | 200 | 0x52b9b5ab0748796c686bca47557f0a84b983a09a | No |
| | 200 | 0xb16661d9ff08ce295502c1dd0701de19088f6935 | No |
| | 200 | 0x4ce3356afdabd394b0a35593d27c647b333091bf | No |
| | 200 | 0x31ca19f68a838bfa5f8772ee0248d746f6da9ada | No |
| | 200 | 0x2fdf9d6098fc91069a45c218b767fadce489740d | No |
| | 200 | 0x84cb3c672ad01127d078c86c555ee3a633c82562 | No |
| | 200 | 0x8bc2dcd7c771ac81ce81b9e273b2469acbd9ec25 | No |

| | | |
|---|---|---|
| 200 | 0x619f725064d17a0760b92bd7e74220b5d82df896 | No |
| 200 | 0xc6b1307c88ae5d195e5f889f04b9d9eb82c56189 | No |
| 200 | 0x7baa34f18f62edee3f3c1aed2d783f7c370cba85 | No |
| 200 | 0x3a522d9afbadf11f9cf4834a0d109d9290dd3147 | No |
| 200 | 0x1f17f884433b1140c51e0f4e5654588d393558a9 | No |
| 200 | 0x17af1cd56e420db68a8e69ab36a493ef3076e872 | No |
| 200 | 0x93d0bc5472588095a3f4faafe6094792afb3789f | No |
| 200 | 0xa2adcb2a2e891e8676f0103045d455c17d928aa8 | No |
| 200 | 0xcea279fdeee19ba487bcddb60a29cd59737410c1 | No |
| 200 | 0x81dc1a5c7c1462c79eb8e646e140ff6e62cb8d7c | No |
| 200 | 0x2cb30fcc3e16975ab5c0e670f1a0d2e0c33302f5 | No |
| 200 | 0x27a8a1297250bb6331ab99b606e370c5ef796456 | No |
| 200 | 0x00000000aca7ba47149da8a2f0ce02d140ecfa12 | No |
| 200 | 0x1860919695375d91af63954f13ea9405e0109ad9 | No |
| 200 | 0xe760aa66d7625cbc6b22d9f215da51384a2416fd | No |
| 200 | 0xbabbda9ffa9e4b7a3944032db3e4d3eaae6b8f1c | No |
| 200 | 0x26b0ae0dceb0443cba11ca2abe84b4ffb0868100 | No |
| 200 | 0x588c66de3620f9372fd6a1ae5ade752253676d33 | No |
| 200 | 0x5217bbbce031b5b8672303b9101d960d37769498 | No |
| 200 | 0xfd41e6c892a56934253aef4995e79fd6f0530d69 | No |
| 200 | 0x8e3f533973f2f8d760dcd095665ebe5a107ddf27 | No |
| 200 | 0x032d09b40590d90d9573ea08e61b2242f6f9dace | No |
| 200 | 0x4f6c4e286ded3dae619413543afd4dc9a4dd7c07 | No |
| 200 | 0x6fd6cb47287d95990e4a06dd6c0f68265e4fbb31 | No |
| 200 | 0x5ec4223fbf9d4c4a1067a91fe381369852a6fb08 | No |
| 200 | 0x3da3e1eec1053865abf1937dabb8a5d19900b224 | No |
| 200 | 0xadabed61932882d19a72746bc530084dd8e4aa62 | No |
| 200 | 0xd8a405518bc5c1c089810362292cf5853335ed25 | No |
| 200 | 0x703d4b816bf5c4798fd742bb84371285097ea849 | No |
| 200 | 0xed0ebe31c7fd65d158267702a0005cc9e8db4d56 | No |
| 200 | 0x46984eedb343a233aaa44c149063569cc47de7ec | No |
| 200 | 0x2149c6986a3873047ec7711206aea6cd9e03f0a3 | No |
| 200 | 0xd1a57acf97a41e36279b5b32df782a29294bdf0e | No |
| 200 | 0xb7f921b3c3c1baebfa1d0732895a2f29fad9a3d2 | No |
| 200 | 0xa6147a41bf513d67d85184ab88f9d4d44ae6c9e0 | No |
| 200 | 0x005efa0855e6681da02717848442e51a474ba2da | No |
| 200 | 0xc6bbeee392636fe104dc8aedf7673057db382832 | No |
| 200 | 0x85a60b688a8057683fd4b46f42680d6f2ff832c1 | No |
| 200 | 0x907ebd4e8d7bd4ed3c54202c02f636a73cf6361a | No |
| 200 | 0xa0b2f6b3a9e0da4c5608e9fe55f96db2cb782f99 | No |
| 200 | 0xe69619ba36f1f23591ac62a0897501bb7bad8f54 | No |
| 200 | 0x10177dcd470c6960b0efa55bb9a2c81f35c5526e | No |
| 200 | 0x0038f3843c67080c93489a5a77f0598f100bc210 | No |

| | 200 | 0xdccd8538bc88fb15367f631546d68b9bc6fc91a6 | No |
|---|---|---|---|
| | 200 | 0xa5df2607b8355b20b41ea60180e4e5a8d37d0d42 | No |
| | 200 | 0x8586649dbc0d9b2d1e990ba5c8d1fbad8a594e49 | No |
| | 200 | 0x55e1a1c17b8fcac64bec88c05bf916572edb83b9 | No |
| | 200 | 0x120c6dbaf262a0ff79f710d44e7a4d3dd0999dc1 | No |
| | 200 | 0xdeecddc5611036dbc1917c872ea09ef9324442ef | No |
| | 200 | 0x33f511818d0ba807f8852e4f214aaf3db4df03d2 | No |
| | 200 | 0xd6d5e7615bd41627c9ebd94a3acb5c19f22708c1 | No |
| | 200 | 0x3a580424d829960aaf09fa33091d2a0f210e43f7 | No |
| | 200 | 0xaac762eff1593f7d5c96017fdfa0f546966e0334 | No |
| | 200 | 0xd1d0af857051e4e2cdca9ec96b8d8ab8da23f8b7 | No |
| | 200 | 0xfec7890f8cfc55b5e5ee08606a560ca029a0b06b | No |
| | 200 | 0x39947002fe239fc05ece12e5502ed47e2329f4ba | No |
| | 200 | 0xe0dc367af535eb51670d96a03c29a27daa1383f7 | No |
| | 200 | 0xba38607b727df2ce97d3e0467f6c7a50837d9784 | No |
| | 200 | 0x8331e6b1001d960dad9f69a387313127db302d26 | No |
| | 200 | 0x754a68fb4365dfff4da7801ecc59a37bf8aff20c | No |
| | 200 | 0xbd596eca4e59f9e8826b85513741c2bce4f9c942 | No |
| | 200 | 0x36c22078e4a562bde3819bb74f92d6a0049aa40c | No |
| | 200 | 0x66ed5442eadbeb8c7e49bd8f9dab90f2a5566bc4 | No |
| | 200 | 0x34c5b6fd48839bcba37245df49f2875645ccd6d4 | No |
| | 200 | 0x122459264443e3c56ef6d4e227c26822880b2744 | No |
| | 200 | 0x6111933e0c13da0312bbff7c43e738dfecde03ec | No |
| | 200 | 0x6a520d3d2deb4c8e70ef5c22d74d6e5f9a533fc5 | No |
| | 200 | 0x6df7b9555a974a766aa110f7e0931eda9ea0e9b3 | No |
| | 200 | 0x2462a7fe94a65c6b8d411b37f73b7c1e3cc3f780 | No |
| | 200 | 0x309debed99261b865fe9f77629c05bb158ed039c | No |
| | 200 | 0x74b78e98093f5b522a7ebdac3b994641ca7c2b20 | No |
| | 200 | 0xf754bca4657abe7a31d8fd0b382a5682ed579b71 | No |
| | 200 | 0x71ef6bdb404298ea6836a6c4fdea2dd717bfa836 | No |
| | 200 | 0x0a9a419bded16f91a91c81f7afe34254f0821d2d | No |
| | 200 | 0x3b015942a9f81a04111b8828e1335e3a78ede5a7 | No |
| | 200 | 0xb1e9874d427f276882eb8ea12efa52a8aa79641d | No |
| | 200 | 0x87578ce259f62f1c8a9078f408637ee7d6e9b872 | No |
| | 200 | 0xa00a42eadde567314732435437b16302e71ba39b | No |
| | 200 | 0x5cd678fe1aba99192f3d7ec84ffa45480f3dcdc5 | No |
| | 200 | 0x980d11d945aca6136cdd7ffd8d798545794d4803 | No |
| | 200 | 0x3a2df871714451ba1bfecbcc55f1604f5335a227 | No |
| | 200 | 0x1c7abf4fe3891f01048dc3a6cce2fa272aafb8c0 | No |
| | 200 | 0xff05266aa54063d06d8dea2402902e746d73e5cb | No |
| | 200 | 0xdf0a3ba8f23a83826ad4bd8c15d6c6c0c62be0c3 | No |
| | 200 | 0x9be0749e2c4caa38957b3346c2f97857906b01e8 | No |
| | 200 | 0xa2be6771ce672cb7f7d0f6bf1baad328c013aa20 | No |

| | 200 | 0xd4992c7f1cfabcacc3bae173e7d5901382d5b7f7 | No |
|---|---|---|---|
| | 200 | 0x628db0d8b33b0b406f0ba3431910ba406cd1432e | No |
| | 200 | 0x1583e4327b4ae78650939fe4a3977042a6dd07e6 | No |
| | 200 | 0x330ddd3a1082e8ed00d73730cee604af78fe1e94 | No |
| | 200 | 0xce51c7f4451a4344666007fd644370e00e81e6d2 | No |
| | 200 | 0x8a8a7f2a54a47aff842c7b8eaaca5dd2f2fa4943 | No |
| | 200 | 0xb0690071b6c4c4e17e95f810291defa4ffde3563 | No |
| | 200 | 0xfb6bff51675c7fcc4a3bcceb556a00f6e51c69f4 | No |
| | 200 | 0xee4acf1cd18e8073f07ca0b85412a0a0ae0e9176 | No |
| | 200 | 0xda17b5106ceab831cc1800b491b2862a0b950479 | No |
| | 200 | 0x26546ab49dff76ddd4446dada294a469333c3c50 | No |
| | 200 | 0xb190788690bbf75a3ba5a486f2b945204d905392 | No |
| | 200 | 0x41e40981fe9edb5614fc2a26c11f5a41c99a345d | No |
| | 200 | 0x85714000457348a5be765f36bc010f8106a90f62 | No |
| | 200 | 0x66831a0c66d535bf9cc8005327ca9c5bb748ee42 | No |
| | 200 | 0x63c1f293e42034099eef4a666d8bd6f313c247cc | No |
| | 200 | 0x4b7b8d3d9a3b255009572e788cb053e1e01d9a4b | No |
| | 200 | 0x5e03b24e4d9a4bd5262a05c975394c6d079d7646 | No |
| | 200 | 0xd6a3bfa3d04fc0add393d6e188771c6ded16a3f0 | No |
| | 200 | 0x994d23aa67382c258c0b1c4f9cdbe582af747235 | No |
| | 200 | 0x2014c762d79af81689fb41aacbdcee20b2b13e9d | No |
| | 200 | 0x9135731f3a0566c54dac8e71509c4d6bc4c19e7f | No |
| | 200 | 0x86e56ad55b88d5311d3b7f7b641b28133fc7df42 | No |
| | 200 | 0x117e465d1d551b3f150a6e2aca250a775e7b94a9 | No |
| | 200 | 0x0066e5cd5bef5da57dbe99f5d40ac7b2c04e6733 | No |
| | 200 | 0xa77e593afb4b6eff7a76f689d29b6bf38250346a | No |
| | 200 | 0x5204b0980cf54a17ad0c19d45b028295659aa505 | No |
| | 200 | 0x8a65f5e3af41596b742138c65469cd0a2180548a | No |
| | 200 | 0x0e0d529431c0ab437d2a6c97fdd00bd5bfbc8c2c | No |
| | 200 | 0xfec3d6e4089dc4b83f50f6a2cccc62964e5a443d | No |
| | 200 | 0xb91dd4825922f5a8b014d56a8767e08a7c1dff0c | No |
| | 200 | 0xdc9234fa83ca0e0328b4339e2201606f38c63f4f | No |
| | 200 | 0x3d846fc7c4406715b2d8c18b181a518c05c2b890 | No |
| | 200 | 0xb2839a78cedb66b8de707a082bcf61e2f5e9044b | No |
| | 200 | 0x5daba2c67a4b523209014d9be70bd0dbac324053 | No |
| | 200 | 0xab7deb42caea381effe58e2f669fdefd555db698 | No |
| | 200 | 0x2413f734f681acc9bed89ddaf7bff1d4cd075fcc | No |
| | 200 | 0x07cd5d02ce472766bbe08aaa333aa23b35987c9f | No |
| | 200 | 0x6da2cc2505ecb7bb0ddd440c8c739bcf249c0358 | No |
| | 200 | 0x3c73868c9b9ba4d71dec73ff7798a980da996320 | No |
| | 200 | 0xa65966b3f26bcf01cd78137405c51af3f39d280a | No |
| | 200 | 0xd4fbc28dc6e196a5e088e917aec77983145b0a84 | No |
| | 200 | 0x3db0a80c86caa380b7bf225300b31e0b8554af0a | No |

| | 200 | 0xbe55ad848bb513d4b931800bbdf2e9750f929c0f | No |
|---|---|---|---|
| | 200 | 0xbbb10e9053e029bc5d4b9e16a469a36ae14aebd0 | No |
| | 200 | 0xd3e7f23d1b4ccf281eb8f03faad66ea57aad6fd9 | No |
| | 200 | 0x5d2e4a25ea2c16b72ae148d3ffdcf187a9984b27 | No |
| | 200 | 0xdfb7b17afc9bd4cb89af6fbdd65149765c127d01 | No |
| | 200 | 0x457f06e79450dc6a4a05b9c28a407ebe05909838 | No |
| | 200 | 0x0bf7fd875c4d679c7f96fe5ea91c6141379898fe | No |
| | 200 | 0x9cca95386d94c4e1b95d08538ee5ba64fccfa4a4 | No |
| | 200 | 0x4aec5a747e0a64fee366ddb0d647e4cf87c03b28 | No |
| | 200 | 0xed082209cb2ce9b3efd6b5c7b95d2a3f20f03e5d | No |
| | 200 | 0x4f7e0853ae1932290db5d4452ee10a87ba10eb6b | No |
| | 200 | 0xb702111b474a19bc236f49b306c5948174eb9efc | No |
| | 200 | 0x343bea083764a17493ee14a75f628ed66c460efa | No |
| | 200 | 0xe08764954f67cd5dca8a1170850bec8632cb8870 | No |
| | 200 | 0x7b48292c30332f2577c3db80b311633ea4c60f57 | No |
| | 200 | 0x7b2dcb94c1c2dcf54822284b2adeb36336283b81 | No |
| | 200 | 0x7d11ade1558c7af2aa7affcec7b297c124d70481 | No |
| | 200 | 0x7c155a0bcfceaccb20ee912c73240b9d13752cf5 | No |
| | 200 | 0xe6e523de5efb58f77db06ae721ca61182662d9a7 | No |
| | 200 | 0x5a6127a29cd7170275b2008b75a6d1f95eee75a3 | No |
| | 200 | 0x00df8e61ca29fd9f9e9d3b79d72717c0aa3fb42f | No |
| | 200 | 0xae6888e495d5284a9a50141fbade342c35260b06 | No |
| | 200 | 0x0ddb106285a85d2d4a41ae92a64cb59cab606e35 | No |
| | 200 | 0x83589341aa28ded3bf33891123917ffd357e822c | No |
| | 200 | 0xc4765168de339d8f0c2f9ab7e0675518f093194e | No |
| | 200 | 0x0d1a700833d0eadf9c0f73154681815457751cdb | No |
| | 200 | 0xd65478656497b3388c2c930de3bc48ac0688039d | No |
| | 200 | 0x7b9598468f5ec899fd67cf365b1120be47a694eb | No |
| | 200 | 0x2b9475fc2dfeb36d24e52a9ec67bf41c618031dc | No |
| | 200 | 0xc480a9cf30c62d0d52d0106f8d47569373c67a52 | No |
| | 200 | 0x7ad6fdc095b321d666c0d2110c6f81cfff12463d | No |
| | 200 | 0xc3b061d445078c71e58bb3256ad1a459914c8d8a | No |
| | 200 | 0xcf8c357dc56782e6cab6fbdd4d1bfa65e43bed08 | No |
| | 200 | 0x1c268a2adef4e5df0b637f0957b413b4a63038a2 | No |
| | 200 | 0xd5254cd14bbb3e971a4d366d460243573be7c138 | No |
| | 200 | 0xf92d486335fe3ad83d3a3ec4104c20caf6e13409 | No |
| | 200 | 0x73e1a7cc3c0b0cdcf747ebcacfc2a1dd1aa895dc | No |
| | 200 | 0xb0b8c20f3dd31858144a801ad9898e88f6298d6c | No |
| | 200 | 0xc0a739d8b423cfc21dafcc5b1b0ee108a78df3c5 | No |
| | 200 | 0x5c989cdc5d8388b6b08783894f62109bb3323b40 | No |
| | 200 | 0xeacf664c397417c0a24e9834abbd4b58cd4f3085 | No |
| | 200 | 0x6028863ec86ebd472887b807e4e5d1f405c5a848 | No |
| | 200 | 0x6fb1257011cf3d7998d2a8743a22329722e5c2bc | No |

| | 200 | 0x026d270bc4be36758b7926a57d19592ae98956c6 | No |
|---|---|---|---|
| | 200 | 0x892a1eb2aeb255259ffa566e854e9bcef6b1b83a | No |
| | 200 | 0xf1b52b193e6a6d8537d87ab5b0a647251133394d | No |
| | 200 | 0xe6349908ef11fca612b404c73355ad90222e1d58 | No |
| | 200 | 0xd58848775e2aedf96b643897851b639d179d29c3 | No |
| | 200 | 0x39aa35cbc1c40d147f95236799c32c0c5bd81e5e | No |
| | 200 | 0x81f1d7c1d30bce37c4cc638b17fafe42f55b5151 | No |
| | 200 | 0xc828fd7c12ffc213b6bb8df8d28823a3061ee50a | No |
| | 200 | 0x490fefeba684a6df25ec97add021bde0f21826dd | No |
| | 200 | 0xec66cef4070f7be16882b14a44c8397aaaedc0c2 | No |
| | 200 | 0x499b06b06758c39ffeb29d8ab0e3a724c21c7fda | No |
| | 200 | 0xf585bc15e2b5373d67513f19c3ed214a4b6b3587 | No |
| | 200 | 0x5d26ca4ee3be471a4c5eeccb3bac220603387c77 | No |
| | 200 | 0xffeebbbeb25f9691d6aeb53619d6cafa3cb1093f | No |
| | 200 | 0xfa0f9bfa99679deb6c4477b54195363197d6f66a | No |
| | 200 | 0xf094380b35876449b72785347c27d90cace9128f | No |
| | 200 | 0xa3c8a5fd6e327c6d40088303e3d0c266b08328e7 | No |
| | 200 | 0xcf7f431520fc4e58033277e3fe05290b3d91500a | No |
| | 200 | 0xd4fef0253adc27060b350901f6e0c9935b16771a | No |
| | 200 | 0xc353284d282dbce2d6e83e51d9956019bb1322a6 | No |
| | 200 | 0xc8f6c6377a42629b2b4dc8dd975d93fc4a4adb56 | No |
| | 200 | 0x88257f9fef32b585360a5a6e13532afa9d8e2f64 | No |
| | 200 | 0x7b1bf53a9cbe83a7dea434579fe72aac8d2a0cd0 | No |
| | 200 | 0xc7e7681a8e5625555fe3894e01cc8cc2fbacc7ab | No |
| | 200 | 0xed7be99a70afce6c2135bfca8edca84aa0a16a11 | No |
| | 200 | 0x5b886ed6fbfe4387706010eb543bd4d734f2a0d0 | No |
| | 200 | 0x3a053b5d6ecd9a027c889c74bba7c7a0757e2211 | No |
| | 200 | 0xdcee9a95531189fa0a35335c8881e8bc166e805c | No |
| | 200 | 0x0c07ac4962a6fcd8debe25ff0cbf5cebd610a5ec | No |
| | 200 | 0x8493d85bd0b7bbbb2b54f20d0e7cd924259b511e | No |
| | 200 | 0x81f26f8178f48a9eeb87f867b72c817b4978e448 | No |
| | 200 | 0x82da82dbe384736e4dd95615d8036cc472773f5a | No |
| | 200 | 0xe8c5bfd660b129781fca784d8b5cbc02e85a2ed9 | No |
| | 200 | 0x8610128871d3cab787384f75f9a4c82b5dbff3bb | No |
| | 200 | 0xfdc479e0efd7ad3e59c95e63c639130fea7c3f31 | No |
| | 200 | 0x2cb8d97356bec2dce77e0dab8324b602a9440c0c | No |
| | 200 | 0xf6cace73ff7dbf8b4a27b8e6b8f70fa309bdc320 | No |
| | 200 | 0x5f4421fe761cd06a68c8153e8788747fb75a55f8 | No |
| | 200 | 0x0098bcf01a173fb8f0a40b94aaca97a099ed4772 | No |
| | 200 | 0x584cf3cc69e1e498a834031bedb9fc592e41d30e | No |
| | 200 | 0xa6c7ddcb140c07911469494c9fcfb353b0247942 | No |
| | 200 | 0x562cb2d208a30a34d8e6aef30721eea130186137 | No |
| | 200 | 0x9a6afacb2280655eb59bae7cd9786b51f792800d | No |

| | 200 | 0xbe708d227f6dfa0b8f2698bf543b949dfe4e28fb | No |
|---|---|---|---|
| | 200 | 0x0c99426e1ec02386d7bcbd12938906d9217e3d66 | No |
| | 200 | 0xa54ffa43d11698bc300d924781518b71dd10f0a8 | No |
| | 200 | 0x5bfddd4efaf66a66d04e0e30953cfd6745e8b8a8 | No |
| | 200 | 0x396d9b36728728c5858355d056dae6dfb86d7fd6 | No |
| | 200 | 0xdde508535babbc9401536ff9c0dd159c39717964 | No |
| | 200 | 0x8be42beb6fda01e90e5b6e8f1a586a78cc91cbf3 | No |
| | 200 | 0xcb26670e9f0a6d9c63713240fb62135937db24eb | No |
| | 200 | 0x0509b89762aef7fbd7aa4a0dcf3494d6cd54c8ba | No |
| | 200 | 0xa430af4794f0231b1e26975d1309d04ea293b7f4 | No |
| | 200 | 0x976348f77b122d30fb361c7568ea5661347c1840 | No |
| | 200 | 0xbdd10dbde93c7abc8f37d0947cdfa311af0a8906 | No |
| | 200 | 0x83d4b61db43f3e162d14b8b8f951decea83f7c98 | No |
| | 200 | 0xffbc7658261a166690801c27caaca2f200b5d6c5 | No |
| | 200 | 0x8ddc0aee661c45c31dbcad0c924985c4ef5894b8 | No |
| | 200 | 0x632da81d534400f84c52d137d136a6ec89a59d77 | No |
| | 200 | 0x5036993648f9dfa2cdcd26d6b1a3c1a4904fc579 | No |
| | 200 | 0x1b243046809d11bbfa07ddf5839ed3117e689b67 | No |
| | 200 | 0x002176cb83b3b5670fd6231bd92169346fd49227 | No |
| | 200 | 0x9491dc1488b64a1d136f9b9790cc2942ed83ef0b | No |
| | 200 | 0xe8faec39e5dedafac427b1ec30c9a87d646360a6 | No |
| | 200 | 0xf6a51b2051b72014c29614f9e823927975002992 | No |
| | 200 | 0x8d47edc0131c21e2f1f1babb88418240f089ba54 | No |
| | 200 | 0x30378fd05630345f49d2a7f3d54dd9a44f3ff2cf | No |
| | 200 | 0xf4dbf25e87745165c7b256bd8b5b8847d2725ad7 | No |
| | 200 | 0x489b88d42628fcae059018d47aa9dba420c9abd2 | No |
| | 200 | 0x7c94e26e15b1422ba41de11cbbaff4990db2ee53 | No |
| | 200 | 0x7a4f3cf71e8970bd2967e91a1b8efde80785a8ea | No |
| | 200 | 0x509531bf0438e619eb108cd9cd057524721da481 | No |
| | 200 | 0x0e8d425ee54e2b3cdd99f51088cf391b675d7aa8 | No |
| | 200 | 0x5e718bce22fcf515965595767b0aab5b3a34354a | No |
| | 200 | 0x3833f8dbdbd6bdcb6a883ff209b869148965b364 | No |
| | 200 | 0x317ac5d644ed4a12369734ddc422483c6f21b1e5 | No |
| | 200 | 0xff8ccb809fbf661c281647eb92779e94cdf322c6 | No |
| | 200 | 0x98841716b415fb617e8be2d116bf14dffc6351e5 | No |
| | 200 | 0x43f62f12ccf09110a6e7479b1a632415ce343c34 | No |
| | 200 | 0xb0314ff0faf9d82f04063b2540ac1bc617973235 | No |
| | 200 | 0x72d9f04ec80522b2cf668d4a77fb9a591fc28cfc | No |
| | 200 | 0x87075ccc01de56b7175eb5603267599efb84eed6 | No |
| | 200 | 0x00c07cfcf99fd758cc8b5d1777fb8c09cf5e4f76 | No |
| | 200 | 0x038e3c7b5dafd874163ed65750f5fcaf72c49318 | No |
| | 200 | 0xddf3dfe1c07df6dde18247dcc2d45274aa792057 | No |
| | 200 | 0xd6a430b25b12e39dcc01edf5c84a860d27777777 | No |

| | | |
|---|---|---|
| 200 | 0x342176984d5ab454a31ac1b984d5c41fdefbff63 | No |
| 200 | 0x0e67a52fe6b7e8e8da88befc9e18f368bb2b61bf | No |
| 200 | 0x6aa7402c4c051867cc99f44e320d481c0c57a838 | No |
| 200 | 0x6819187ae8b01fceb434f0351200c06d1c03a07f | No |
| 200 | 0x7b5f9dd2b49d8f5fb45827eb50fd9744880c9d48 | No |
| 200 | 0x2d2974084a36bfd31fedf3be9888c96647412bd2 | No |
| 200 | 0x0e5cd004ed43e756358d3db52db158f5c6b338fd | No |
| 200 | 0xa7d6eb10ffc01995ee92e78f1d3a537573705243 | No |
| 200 | 0x340b7ebbbf4a6ed0a5a21dacb7849a780dc7716e | No |
| 200 | 0x746c19cddf1aa2c1a13fd2f7863a98da5271f376 | No |
| 200 | 0xea46d25b6542895d45cad4b590e986604a61b622 | No |
| 200 | 0x46fc2918149fc32448374731da3ee79f4b9f9595 | No |
| 200 | 0x86374d19335cf7f156afd4f899227f1ac6da0f1b | No |
| 200 | 0xe69eb8a1f55b7dbee9f9c48e8cab5feec927f898 | No |
| 200 | 0xdebb3a4c1b757c20975f49b25d32663c33e50399 | No |
| 200 | 0xd5c110d767161af0e6d0bdeef260fe208d8e5da1 | No |
| 200 | 0x97de9b638573f16dfd6c2acb7f3383c704464df2 | No |
| 200 | 0x456b8e57f5e096b9fff45bdbd58b8ce90d830ff9 | No |
| 200 | 0xddee14d005af0e0d4a0413d65934cd14dff8480e | No |
| 200 | 0x7b81c69cedd402af5cf7ee3f8605a41a8b8d1ee1 | No |
| 200 | 0x829aa02de51d29c6d4b3ce80b7a2c084831899da | No |
| 200 | 0x839e279e912416ebe17860319f177cb10a145070 | No |
| 200 | 0x47b1f18cb8b713471df231e44dc09264ccd41733 | No |
| 200 | 0x02e2ea493af9af6bdc1cb4a1a3235ffe78ef5c19 | No |
| 200 | 0xb3936972b2e5ca5bc3e5044a5b02dc00cefdc3dc | No |
| 200 | 0xafeb3005638399341ec6cf185d60b44499e96c5e | No |
| 200 | 0x128430871f15131ecff7f71c1946b2ad06d37625 | No |
| 200 | 0x1bf0043bf4cd0dfe5e04b668c2ecc04646d4b087 | No |
| 200 | 0xec43cfe4eca68b42411ecd37a1ae5463680f0553 | No |
| 200 | 0x000000000000541e251335090ac5b47176af4f7e | No |
| 200 | 0xd41e22ed27b324c17b947eb36b00042eff4d926d | No |
| 200 | 0x3b958f8176096b0efc546c872bf2af3bccef5009 | No |
| 200 | 0xfff8efd6df9c02a509e500ff548c3afe271ce6f8 | No |
| 200 | 0x4a80b762ff7c8322a7285c81f1c4b4bab083182d | No |
| 200 | 0x7d800c1b5cc96891bad2113bc25322ea65f8f032 | No |
| 200 | 0xe7066e2fb60a57e4a266008f33b2311f7dbdc736 | No |
| 200 | 0xb011c2f8d27c44d552f092065b42283b9fe00fb3 | No |
| 200 | 0x66533e26043d95aace2a97f306b1c62876358a64 | No |
| 200 | 0x55a0b2b1a705dd09f15e7120cc0c39acb9ea7978 | No |
| 200 | 0xa0b71edce6a1479cd209a94488b69280e3917118 | No |
| 200 | 0x0e9153899ef3c1982df86555deccaa8ff88057cb | No |
| 200 | 0x9d152caa8d5a684471966a65e179170bcb6ad6ef | No |
| 200 | 0x534d002a901542892f32c90fe9342dafed74238f | No |

| | 200 | 0x915131ab1fa7515d46aa43d2416b5cbd96184753 | No |
|---|---|---|---|
| | 200 | 0xad92ca066edb7c711dfc5b166192d1edf8e77185 | No |
| | 200 | 0x58fdf41f174d2ff11aa22a01068cdb43281a36a7 | No |
| | 200 | 0x3eec0c0bcf5ab1c9b98cc9f6584674cc8ebd21c2 | No |
| | 200 | 0x118f7285e643aeffd5bce4ca91ce5f18f1f50e8c | No |
| | 200 | 0x66ac0f7de491783d46341d81c61d668f6e0be13e | No |
| | 200 | 0x0873fef0ee9fe171f7bfb300372f95377db40aa1 | No |
| | 200 | 0xc91cf6d2d4187a8b5fb3d2d6fc6ba249875fef90 | No |
| | 200 | 0x1602f7a5332ca6c32544efc011c25b82487cce85 | No |
| | 200 | 0xbce52c88bdc7c388797dacd5c3f743f6cbdfc651 | No |
| | 200 | 0xdd70e2d8c75f7ef19d756b3193aa0b86c13b968e | No |
| | 200 | 0x347eda9814abea61d7047b7ab3c954a98335d5d1 | No |
| | 200 | 0xcd33b0592aff3a996614430bf6f8f5354e150f03 | No |
| | 200 | 0x65ddc5a8b2548870a31eec2f0678f71cfd7c1a7e | No |
| | 200 | 0xac662bc369538189092cb30870c36cc5a68de7ae | No |
| | 200 | 0x4c407364d3c8c19d73ec8b0cd4e70bbe7d917c77 | No |
| | 200 | 0x1287d6eb815062bcbf878d9cc97bb0d11379d3d7 | No |
| | 200 | 0x431cc80c7a90a10107509eb3f5518653747aa9ef | No |
| | 200 | 0x46b6471bb024f9a446f95bf7bee2622381264306 | No |
| | 200 | 0x87c1787f9782eabcbcd2e9b4aabb87ddff561d55 | No |
| | 200 | 0x11c9e9d921c30d8441131d543df2db72a9c7b2b2 | No |
| | 200 | 0x44d551e8959104fadbe5ec3f28d8697ca536e11d | No |
| | 200 | 0x975fc5b8fb5f1e050e9bd17c62646bbeed75b3d2 | No |
| | 200 | 0x5c1373221dbf52a069a0fe970c30a3c34143de82 | No |
| | 200 | 0x06e58bd5deec639d9a79c9cd3a653655edbef820 | No |
| | 200 | 0xdbb31e0de406d424e7604b459508c9a26c7db4ff | No |
| | 200 | 0x4566210d2d2eeb0cb72b8b0e2f92f93e80aabd62 | No |
| | 200 | 0xfe88dd131d675874d8475ed6d3e3e92993f76d51 | No |
| | 200 | 0xdd96f1d86c63c4975850abc8299f63cbcaaf1887 | No |
| | 200 | 0xd012f564e00d616bbdbbd5731d0feaed4d99ae74 | No |
| | 200 | 0x1405ac5da9bde5034281739f7baae9ca8e17df02 | No |
| | 200 | 0xc9d9c248a71e5573a4f446b825f915c3e1359239 | No |
| | 200 | 0x446593015e30bacdef625f76bcd84d2d2a0a0461 | No |
| | 200 | 0xb316d495360d8b15863c860ac14fa80b5b87b05a | No |
| | 200 | 0xddfd229dd4da35ad454ddd17c722abcfb0038548 | No |
| | 200 | 0xc3be9569e68b106e82b4ea08e524ad5e1101cf38 | No |
| | 200 | 0x828534bef0850d0613f4c2c390f68e0e5d90ae6f | No |
| | 200 | 0x44804fcd8e4b886d423d18354d8f27b08f550539 | No |
| | 200 | 0x9ebf35545e1e30de820617c09a7ecc5b483ec120 | No |
| | 200 | 0x30d039e288fc9045f6276246e9238e8e7e171bfe | No |
| | 200 | 0x0e9484d9997a68a1f7b0dcd164d8c98cc02b10d2 | No |
| | 200 | 0x3ee4042fae8e2ea1b4f9b2a710c8337af68fbaba | No |
| | 200 | 0x7b6cd0c6d7a618928b02349d0841129510e6d5b3 | No |

| | | |
|---|---|---|
| 200 | 0xf2b846bd78d72fbdf68abd4efdb22e03f52889ba | No |
| 200 | 0xa596fdde9f6185ab0f60647f063dc4c314d20a68 | No |
| 200 | 0x91d0a27c8159372435f6bb10fe51e7b3ee67a9c5 | No |
| 200 | 0x45d3459abdde5f93da2b5cee0684aa3321eabe0a | No |
| 200 | 0xd54e14e2b4416c48a999720be11e6b7b8768e13f | No |
| 200 | 0xc1164c99e32d5c2976a35008b499d13666752c25 | No |
| 200 | 0x437d6714b3d5253052b956360b2ec0a3ee6bffc0 | No |
| 200 | 0x1a6fb2f3a7ecd6dc8836aed8429bf9e86de0a5b4 | No |
| 200 | 0xdd4eb97c96e542930b054160d15323ba42377c11 | No |
| 200 | 0xe1520f37bd5d927249a7155d0b7b520fe7c04831 | No |
| 200 | 0x5b345628c40a42bb7baeec062508cc43144f2377 | No |
| 200 | 0xe6e8434da723ef123dd16d429c506a4f3de4237d | No |
| 200 | 0x40fdc729e61ab661181246d822188ac08513dedb | No |
| 200 | 0xbbb33d2e7bd7ddc722e53da9ca8ee97df41cfabf | No |
| 200 | 0x33546dca18c038caea46c2e7efce742cbcf0990e | No |
| 200 | 0xa713c9d6fcdc9e9aeafa3f4d53e3527110824854 | No |
| 200 | 0x16aa8a3657ad13691dd55332919d9ca00aeac9a6 | No |
| 200 | 0xa6ccefac1ad8d569fe8866d8a953cef542dbc4b9 | No |
| 200 | 0x234980ec63009a686645749da99c68cd2bb4f91c | No |
| 200 | 0x3ff5174acf01ee9749c37ae168494fc01e75c323 | No |
| 200 | 0x56653bd37c7ef5cee1ae5be2b4c922b56bb35677 | No |
| 200 | 0xbee4ba188c44f0e0305f54a9db1ae7c773ab01ce | No |
| 200 | 0x35099b9305b8cb423c3824995a95fc2cbc3bcfd5 | No |
| 200 | 0x2863ac14594f219b3f651882d5b6d25c9a6d4456 | No |
| 200 | 0x5b6df2b58d09e2ff118b7fe5c1bb939efee7c436 | No |
| 200 | 0x8b48e19d39dd35b66e6e1bb6b9c657cb2cf59d04 | No |
| 200 | 0x7a284f06df76c30968d137b37a15e9263c4a543b | No |
| 200 | 0xb3e05285df010683364cdf5868de0427a740bf96 | No |
| 200 | 0x5c36e37b3328d11b2704387b02a2ef84d4987b1d | No |
| 200 | 0x3e3320f330b2e2cd80ef5b2746643bb606140f15 | No |
| 200 | 0xb3e1cb1b77f379032045dbb924690e939d2271a8 | No |
| 200 | 0xa57fe9e7e4f0dafc6ffc934fa7aeff5eaac210a4 | No |
| 200 | 0x0b7c75a9689a84854256c7d5db7c87feb1bbbb8b | No |
| 200 | 0x3ed625dca0a6af0f1943cda24e44e83ca5013c96 | No |
| 200 | 0x8fc6b0bf0b306176f5314b0aabb9157e998a95cc | No |
| 200 | 0x4371b4302c927eac9a339b1c8ce4e386e47a6ccf | No |
| 200 | 0x9833156e2636e8c218252ed5caa62a62463bc768 | No |
| 200 | 0x342985654552e2f9e14ab8bbb241a789716b2647 | No |
| 200 | 0x692826d913121f5ba307970ce1de2d66992c72c1 | No |
| 200 | 0xe8f1b23fa9ac4def57ab2f59e452218af60e0f93 | No |
| 200 | 0xc991208036586feff89358b1a75b4f421ce6435a | No |
| 200 | 0x08a9f872902d7b78b96b20f57309912abeb538f6 | No |
| 200 | 0x68a7cf018b2872c37dc2c8f6c7f0301fa451748b | No |

| | | |
|---|---|---|
| 200 | 0xae81977ad1cf9c1a35665dd5c45e4f21c6addeb9 | No |
| 200 | 0x9edc6ba142d75e9662cdbdd2224773be20db4260 | No |
| 200 | 0xc81ac02d237504f0d000ba04ade999a730e9ec80 | No |
| 200 | 0x77e479e80538e6f792b93fbc1c43242620b777fd | No |
| 200 | 0x3291f250d428cc9a6e0eb1d11d270b6085faddfe | No |
| 200 | 0xb85fbec85ae8859e58aeffdf556c5cc39e541c1c | No |
| 200 | 0xe4274a7178ef8d0c5b5afce2cd047ff55c75bca3 | No |
| 200 | 0x1337f290d6734d176ef687687dc9812db19be27d | No |
| 200 | 0xdb7a7a0395f61cea27fe34db8abff41f28a34cc2 | No |
| 200 | 0x673bc695a0df1ebdea6c5a3fcd58236934dd6d07 | No |
| 200 | 0x59ec61434cb52ea66e65c70777bde1aa6f5692a0 | No |
| 200 | 0xd899ab02aecd7bc94b675d387769f5b3d7e00fae | No |
| 200 | 0x841c83f4de5841d1c754d975390214d8999cce36 | No |
| 200 | 0x3fc75709c9422eb0c778eeb44c4b111c3d6ce7f1 | No |
| 200 | 0x728781e75735dc0962df3a51d7ef47e798a7107e | No |
| 200 | 0xa61987e2c39166f7fe823dc29cb14d56b2ec9f9a | No |
| 200 | 0x7e1930a4ce12a5f5cea7ac6b4f2e1df3ac6d2edd | No |
| 200 | 0xb09e7b938f3686e75ced4047fd1cfd3f3fe122f5 | No |
| 200 | 0xed79f01becf64d8a94e73678d6b54360d23b5521 | No |
| 200 | 0xd52bc4fe5da20ba35f25b38581c805b165211f99 | No |
| 200 | 0xe45c91bd0c37d4fcce88400626c4e2caad41cb19 | No |
| 200 | 0xdca158b16a64ffb25e5b810c38655b4937d647eb | No |
| 200 | 0xef9761d46cee3a8b936c2a693f73d5112ee33bce | No |
| 200 | 0xc0a6e8f0ce510344c664cc96b659f32767b7b3e0 | No |
| 200 | 0xc4ecd52364f6a8ad29dfff149c6fd5ea1bc5bd60 | No |
| 200 | 0xc6f08078231d3f7092b54ec7446579d650cdc193 | No |
| 200 | 0x52a14514859979d7b8bd14153e9ed3786e0a63d2 | No |
| 200 | 0x829456e6ab1c04a17fe5a951a94f0192c26b43e9 | No |
| 200 | 0xece807666997519f2c2b5199eb4261b03392756a | No |
| 200 | 0xf6b52793d16138e9cd58fa9d481a92cd49db5655 | No |
| 200 | 0x62cae2148fdb1558b46d9e24e3464fbf2c2c6736 | No |
| 200 | 0xea2db0e8095184004a0396821781b1ce16509636 | No |
| 200 | 0x738b63fcd0f1934b15b7ca24f356defc4114b4e6 | No |
| 200 | 0x8517045ab525c117de1091de383b910e2691817a | No |
| 200 | 0xae582c972f1ebf1fdb60e04bd377a937a8c0f964 | No |
| 200 | 0x834af874a09f7a27e1084694fa0e4e321af4a697 | No |
| 200 | 0x9b7ad4eb4f39bcde0397dfa9686d46b54e2a4fed | No |
| 200 | 0x0ad0e5b722e8d66f0f89d41e65c400ff3461f4ae | No |
| 200 | 0x7d3efb7c2e6e2725dc6ab1845673db1eb98eba0e | No |
| 200 | 0x8c78f1ee67ed97af4f26561dc57e3757e734d0eb | No |
| 200 | 0xb8a205399ff41145cf45c914b990befd125e581c | No |
| 200 | 0x9ff82dc9e63171e02a80462933631f09034568a4 | No |
| 200 | 0x6ed58413faa7ccf390804fcd0d5864a82128b39e | No |

| | 200 | 0x7b4a4ea6b348ab30485db514fbdd17d59539dc99 | No |
|---|---|---|---|
| | 200 | 0x0736f65100bb1710296275d733e84bfa22371605 | No |
| | 200 | 0x0054ad4eba0fa8264a36b74a1441eb7f30f6c0fa | No |
| | 200 | 0xf3153b1eaaf50d89b95739e9b228acc3d25f9906 | No |
| | 200 | 0x33ba0953234fd6986a5077235ddba997b088a24a | No |
| | 200 | 0x8a9e4b646d4b8a9650a30f1e067affbc797c8e5e | No |
| | 200 | 0xc54cbf262fe30cdec00d80f2a1cd755be021e3ac | No |
| | 200 | 0x52ba87f81629dfd9e08b5c562812d96e40100940 | No |
| | 200 | 0xfbad80cb2d3cffafc44c609f5bb062eb7ae12966 | No |
| | 200 | 0x0f271cdec34fd27e861c7c37d054c7edf243e8ab | No |
| | 200 | 0x24c3fbfd07347e079c63e653ed63f3fd6627208c | No |
| | 200 | 0x38d57899e582661c8b5badf8eb56c0e1b678ff38 | No |
| | 200 | 0x99db83100a5ae7300990a6479d8d660a1976afbb | No |
| | 200 | 0x3bdc883be93c6861eb13b5b4a6479e9dbf55d2ec | No |
| | 200 | 0xba4326c43249c0c69249194724049624b34ce23b | No |
| | 200 | 0xd37bedabd3236d06751d59d06b3f0dbdf61b6193 | No |
| | 200 | 0xbb47f793f0e843e4d68dac96952dccc064f50304 | No |
| | 200 | 0xd8ae9f3295af5ac460149869de40f7e2bb43b575 | No |
| | 200 | 0x00c361f11d11fb796d517f5b383efe16eb38c828 | No |
| | 200 | 0xc45e75390ec3601729d3c98736f92dab9805e61c | No |
| | 200 | 0x82299caad6b6ddf786f165ece629ecb8fbb7aeac | No |
| | 200 | 0xbaac86df8115c566c833e4f8b6b7b80386bd2372 | No |
| | 200 | 0xfd2678538cdbc7b593a4e9260131540dc508681d | No |
| | 200 | 0x8cc9c5317a2a47d8db45da83fda34139cdd7cd51 | No |
| | 200 | 0x3ea099878198541368ab67785388206a00483516 | No |
| | 200 | 0x42ce6da5551ae47934eaf20724b53b56ea6677ea | No |
| | 200 | 0x3a556f8cd26ce6f7a1b9d2b22b93a9778692f189 | No |
| | 200 | 0x0ad1817fc233189e080e29d61426c4da055ee3df | No |
| | 200 | 0xdf8fa8c4791f79e102c4b7a1eb980084e4f19a99 | No |
| | 200 | 0xe360332240bdd6bd3e64e86c3a9e9f2d97e42f88 | No |
| | 200 | 0xa7a4ebea0755176278a89763744a4d940c79ba08 | No |
| | 200 | 0xea36a738ba82b3066bc7e77b949cfcf3bbab3a31 | No |
| | 200 | 0xe3507e7e5696a1fc998d3bbeea925446e06da6d3 | No |
| | 200 | 0xc9acbb5370add6106874d561b228a0695cd8cf5b | No |
| | 200 | 0x49eb8afa93f494901d410f9b33e58583f83cf279 | No |
| | 200 | 0xcbbf1795aa204748ec853ec37deaea3b075e0cdb | No |
| | 200 | 0xf90b50a9895bd3958778f075a4ca172d28472e72 | No |
| | 200 | 0xb2000016f110f9429411f6e6e9619d76e76cbc22 | No |
| | 200 | 0xf9ac617fb0e9dfe6f59d4b69d9d1e4bc75af2bd3 | No |
| | 200 | 0x6358f1f297f3e86a7a107968396d52b2f4276c7d | No |
| | 200 | 0x6794fc5f237531d73fd32653d4f6787ac06c2c69 | No |
| | 200 | 0xfd1bd9122e712ed08a7112928b4f7e7169028cfe | No |
| | 200 | 0x5fff589fbbc063e61e35d0dc526b567ba0e5a0b8 | No |

| | 200 | 0x10d13ec5a7893702e3474bca0ecd708bd9e203f0 | No |
|---|---|---|---|
| | 200 | 0x45f6b760829be9beefc66fcf238aab17ea643095 | No |
| | 200 | 0x3d6dc2d4ca86491771f7ec520e65fe03a7937dc0 | No |
| | 200 | 0x7b0083360e81b0c90d9f315650343c6e613dc9be | No |
| | 200 | 0x542cfc2a7a1730f915a6f83e78ec7f7e50656723 | No |
| | 200 | 0xc74c896f34b94885124bddfecf093a6b1012fb1b | No |
| | 200 | 0x15dc272bc3a49d80ec827eb2256ae60e4acedab3 | No |
| | 200 | 0xbb077227bb42f65afafea6b61b28b0ddb289cab3 | No |
| | 200 | 0x0fcc1917d9352cbcd999bba28befdd1ff7917f2d | No |
| | 200 | 0xfa72919c2f127769f405d7270d69617a45330bfe | No |
| | 200 | 0xd5fe90d32af5d5999c48e1f44d360995ffd753d8 | No |
| | 200 | 0x0a986b1da7f8175391dfe2111300cf90829764fe | No |
| | 200 | 0x242ab325940b14f0d8bf24b43db5e350568944fa | No |
| | 200 | 0x43791258b19020fcb4d50ecd7872628bf939e065 | No |
| | 200 | 0xedd34cce5c6d603c7dbcd8211260a6d080a46aa8 | No |
| | 200 | 0xd9c264e3f83bff76bc3a1b6bc73191c2b1e2e9e1 | No |
| | 200 | 0x1c97bdc39ec9def0049f7c8cd9d1bfeb1761d430 | No |
| | 200 | 0x92aa3e8c364273df6de18d3b769b07ca2bd11163 | No |
| | 200 | 0x9742b1139d0d7dd68765aa8d49dcbb5069d03ce3 | No |
| | 200 | 0xff49634131abaf012faaaf0d7ef0003bc82dd90a | No |
| | 200 | 0xfea35be9327aca7beffc93d2b0cfea5d291f7d13 | No |
| | 200 | 0x237cfad94c4fa00c24aaa4abf0aeddc86cbd6966 | No |
| | 200 | 0x811c2f5abe51325b4a4f2fbbb973538f368ef1b6 | No |
| | 200 | 0x2394c07ffd03da2933808e15581f75bd4d39f38c | No |
| | 200 | 0xf5b6c17e9dc7d10d71dd8382c98c3ec88ca08ed5 | No |
| | 200 | 0xff3bf47f687d90e764c695654054ad40932dd9de | No |
| | 200 | 0xc8f424b473398d6324f28b755cff51a02e26254f | No |
| | 200 | 0xa56071c0c89a99c4620e36292b16fb215ccee949 | No |
| | 200 | 0x24710e871518e00bcc6b2467d2f066e8c5afe608 | No |
| | 200 | 0x6af2c786d6588eb4770897c4e5c465ef37781afc | No |
| | 200 | 0xed001ded0f85221dcc49d11935547f241cdcb496 | No |
| | 200 | 0xf48e2530c3a95d91a1b99f7525fc434ac51fdad3 | No |
| | 200 | 0xfcd41b207549a2eea6d4c45fe36fad80f237d006 | No |
| | 200 | 0x1bd24f025682c819216c0ccea4898761b57524b1 | No |
| | 200 | 0x8ca7d9015418a3c93b24b6df3f4c96a2a996e331 | No |
| | 200 | 0x205df4fba3a59f9decdf004a761cbdee64305c69 | No |
| | 200 | 0x7e7613d9cb3ed1210c8a7a120ee4e4637aa29f78 | No |
| | 200 | 0xe17c3cd6ef00188dcac15bf9f7b889f1f063f9f8 | No |
| | 200 | 0x08a5f1bfba3329c442abd27d93bd81c28dbc4458 | No |
| | 200 | 0xab342b01c5efca23968fcf655c8689c10cc22dde | No |
| | 200 | 0x63e656e68b2e411f846e3ddcdbb34f448b86d462 | No |
| | 200 | 0xed67d062081e852109b9522427674b94e517f95c | No |
| | 200 | 0xc6f08dabdf04e895eab81468075ee8dc9d04e1d7 | No |

| | 200 | 0x00adf60e8b5dab133fa3cecce182ca246738a974 | No |
|---|---|---|---|
| | 200 | 0xdd58a4294ddac2a46a0fae4762d1e4afee6991c3 | No |
| | 200 | 0x29abcce5bfee4c3eb4652e97a72bf740f44cda10 | No |
| | 200 | 0xc7caaffbd29a249a96e6e1dfc54a9ab281e0ff03 | No |
| | 200 | 0xf8173a86bf7d817278f5bffe6e86ca629eb0e2f3 | No |
| | 200 | 0x704f587da421db1b8069b8bb722335dc38396466 | No |
| | 200 | 0x5b063baeb364792e2880ae3d77a64c06a982ef2b | No |
| | 200 | 0xc16bc02d24a1b2c305628363b54a03af5b31af88 | No |
| | 200 | 0xd9931de3eb8efedf7b0754f0dfdc691c90549cfc | No |
| | 200 | 0x7897542c49d112ce88f48c46bdafc13a161674fa | No |
| | 200 | 0x151ad97b247d45dee497a1503ebf0694f4d68a2d | No |
| | 200 | 0x8ebae6cb0131d6cfeae8d090d642a75285641ded | No |
| | 200 | 0x76a7f27e9cabdb62179f7c7ab6fc340693b28245 | No |
| | 200 | 0xede786582a4370860b02fff3caeb41c24f709069 | No |
| | 200 | 0x88885960dc55b9fdcb5e51070baf0e634e7b3232 | No |
| | 200 | 0x2ecd81e43c1f66185446f4af7dfeaa6aae249f55 | No |
| | 200 | 0x8f077c8b4876004ef3549ceebf312d36f5b109ef | No |
| | 200 | 0x1cc6c752830a942e1bbcaaf73f93c2d3a418cc41 | No |
| | 200 | 0x3bc1177284e0360ae48bd61b481cc448e563c43c | No |
| | 200 | 0x4f6fe9ced9f4a0a566a77b05fc07490179230c37 | No |
| | 200 | 0x445a8b7cdc6448d0a158724c16a8907209e44cda | No |
| | 200 | 0xb1b4afba882444cb235fe29ee711206284806b7f | No |
| | 200 | 0x64615152ce74044b67f0b5ace567d6533ec22789 | No |
| | 200 | 0x94ea123c6149b5b3608de8469d3b339e46771a9c | No |
| | 200 | 0xdf22bbb4c6be881e3df828d1a35c8b651cc672ba | No |
| | 200 | 0x2acd2fdb420bc3bbef05f2feb6c34e35fe4c8adc | No |
| | 200 | 0xafeb72c926c2efa30299130e81219fffffc5a0c2 | No |
| | 200 | 0xc97c5bcda02859fb5b78d55e5889702943ee2d45 | No |
| | 200 | 0x51f13c84b49b64ba6b1615e7d91b11066908bf3c | No |
| | 200 | 0xe208d2fb37df02061b78848b83f02b4ad33540e4 | No |
| | 200 | 0xcc58018e9d8e1b041ba39d97223b4e47fef45dbb | No |
| | 200 | 0x3b1d9fd8862aed71bc56fffe45a74f110ee4bb30 | No |
| | 200 | 0x1dd2d8becef4073d49edda5bf451cd6ccf748929 | No |
| | 200 | 0x0047e5bb93e5494e03ec6d84f8532a0faad4d2cd | No |
| | 200 | 0x921c2f46659b11dfd70f46d7854d87f8eda824c6 | No |
| | 200 | 0x6e91e6d2673659796b29d280f3f7213a5dd0c29a | No |
| | 200 | 0xf8dfaeecf78c53aefa477aeaf1a992b251f4368f | No |
| | 200 | 0x1330a7b077913dc81421b68c73cbb2eb7d10ed46 | No |
| | 200 | 0xa320e7e03889ac4d5ed20b636ac3eb665be9b5a7 | No |
| | 200 | 0x2f9c61a7e3bad501b869d7163706ae2f572aeb37 | No |
| | 200 | 0xd2cdd7b3f690a842395b8392585e130f150f612e | No |
| | 200 | 0x999702d144b704e749c37222117e06c54f3e3247 | No |
| | 200 | 0x739084bdcd3a2a0aa10bd573f2c0ba2cb2e7494e | No |

| | 200 | 0xd87134651dcb1ca7bb3b4cd9be9444db11c210f9 | No |
|---|---|---|---|
| | 200 | 0x0dd6dc8489fa8cc527a6b929a890ef72c69686ac | No |
| | 200 | 0x7b41f54d661f23913a775d8a2f5e6e542fd07a65 | No |
| | 200 | 0x6f93f65c43dff24ef9cae3f27cdf5f7a63b036d2 | No |
| | 200 | 0x00a71ac08e2c689cb83b05d5c1b1424f7be9d6da | No |
| | 200 | 0xab050ab59ecbabb672694dc186c0c3101ca02950 | No |
| | 200 | 0x96de4e91629d09b6f27557c653bbff65cfdb6566 | No |
| | 200 | 0x483b9996bcdf15ac18f41b6e11719a1797b03edd | No |
| | 200 | 0x357eb1aa3168d769ad6eb3481299c35a797af52f | No |
| | 200 | 0xf249807c3706ad0cf9618b650ffe3f83939b1390 | No |
| | 200 | 0x836ae9d6dbe9a1eaf3d14df77fb44ea506156c9f | No |
| | 200 | 0xe464cb32b684c0c19979ebad1ca9abe88e019528 | No |
| | 200 | 0xa66f9f3ca9870893ca509e2b388de1fa4592f245 | No |
| | 200 | 0xfefd25028aac0af41b2d8b9044427cba308ccb47 | No |
| | 200 | 0xefcef7f134e8f24890ac57b333a8dc710d0e6b5f | No |
| | 200 | 0xa7225c4786bf61ce0625497253be74b6cac200ba | No |
| | 200 | 0x3e9ce15de1861aebf11a2e27f9930247f7296e65 | No |
| | 200 | 0x6805392c90223223d5721d0a890d531ace715ab4f | No |
| | 200 | 0x84eb165836ac7e9c086966c77c1357c84a4b81b6 | No |
| | 200 | 0xc77cebe0382f6d0f0669668ff28cc4c785b30207 | No |
| | 200 | 0x27b7522bdf48f36e812915424d22d2161013c573 | No |
| | 200 | 0xc3b2a333085d87da7393ec8cbf893c51394c8e16 | No |
| | 200 | 0xab476b5c1afd99fd080f5aab7036cf2ab90ab5e3 | No |
| | 200 | 0x04e7e0896835447fabfe4da2c9fce611453f184e | No |
| | 200 | 0x4210e996f4ec5318dbbd184fb15710494cbd55a8 | No |
| | 200 | 0xb464ccaaddfb6a9a4345bd3b88c40a7633eaebed | No |
| | 200 | 0x56b4739ba7cc3e4508d75b7c4df7079f7939af95 | No |
| | 200 | 0x5aa08dd6cc308038e1f0a2ee2a8f757a23fc1405 | No |
| | 200 | 0x02b7e308177f03e6ce3dea13a9a055726588de20 | No |
| | 200 | 0x23f78936983edf2a3e8aa4c9cdb277744d597001 | No |
| | 200 | 0x313575aec984a0d1d755cb28cc770e50d6bd444e | No |
| | 200 | 0x4e7d9260050262932e4f4a1c9aa7db6cd717c721 | No |
| | 200 | 0x67f9547edfbb5c91d62f7bef6686c5d1216c673e | No |
| | 200 | 0x4bc6023dc64292e6809919515794c6e6237d8e7d | No |
| | 200 | 0x2186e605f7698a45edb81eb4b2d98d9aea663e41 | No |
| | 200 | 0xf8b526fa89fbd05f04817c9f27d4d0f424ad7b32 | No |
| | 200 | 0xb08927fa0f965d31973e9d6dd9bdfe55eae1c5e7 | No |
| | 200 | 0x08fefc814b4802e5a43d90ff560ccc7eb201417b | No |
| | 200 | 0xf166bb80b5dbe9cf21e8382b804d58e87fd065d0 | No |
| | 200 | 0x5b290d42956e6299cf6f1b8e35ae4f7f32c2829c | No |
| | 200 | 0x427979d95f1be9a1d02b17ccfac4439eca46aa29 | No |
| | 200 | 0x1fbdf165ae35c0382156f1876bab65632bd4ff41 | No |
| | 200 | 0xe2e26e4e1dcf30d048cc6ecf9d51ec1205a4e926 | No |

| | 200 | 0x5b60467a6d76643cabbdf7211e541fb2559684b8 | No |
|---|---|---|---|
| | 200 | 0xba92b88898d7f5fde1752cecfb03181aece0ddb7 | No |
| | 200 | 0xe90ba8366a7838f9335fa4052959c94dff783348 | No |
| | 200 | 0x9b1326b3a2054451897d20fca3aa0d17f4dbe32e | No |
| | 200 | 0x30c08e5c232f466eb1add75560045720c2874f5e | No |
| | 200 | 0x033c321c4cc101ee9f543c3a337cea1adfbf5b6d | No |
| | 200 | 0xc5c510ae135b70a12a6be47d0e8ec072e9c62610 | No |
| | 200 | 0x3e65f6e7f131bd30307aa279f5cba9e94cc98ab4 | No |
| | 200 | 0xcc62cdc2606a34b4925509a1ba396b01d9201ede | No |
| | 200 | 0xb9ddf817b702ff1b7df38bd0538ccc8fc826b053 | No |
| | 200 | 0x366d758f06c7eda07c4743250fd21d449eb6d08d | No |
| | 200 | 0x2d3a2b80ed17be3543892b5d577df28e7ec91d22 | No |
| | 200 | 0xd459cdb197400fd7fbd9cd3a42a6442611294261 | No |
| | 200 | 0x90d059be237cb911333ff2aecd121bd3fb9ba1f3 | No |
| | 200 | 0x01b37da0faf341d97f93ed8d3deb0a17d7b6a016 | No |
| | 200 | 0x35cd58939f1f56ac869d2d0c3390a965d1ee19f2 | No |
| | 200 | 0x9eb54e190961873145312efc11c045b0f9d1a4f0 | No |
| | 200 | 0x2dbad74b4661b47a19d7bad571a0f5fb1b5f918f | No |
| | 200 | 0x1489e9aff7260f7231f2d2d06632b7d359e83fe1 | No |
| | 200 | 0xca76350ae0a86517fa10eafd44eb4de5fb25b4d7 | No |
| | 200 | 0xea32ee64723a3bbd397f6243e4c19400ca7a0abe | No |
| | 200 | 0x06306395ca358a124a7e9dc75a4c82309d752650 | No |
| | 200 | 0x2dabb24e53b5d14980cb9df20d05bcfd3a9f4b0f | No |
| | 200 | 0x4a9c9be7a2ab95818edb592f1918b65edfe22270 | No |
| | 200 | 0xa81ab4874f7b20cdf2f79de3bc0b0c61475d1c41 | No |
| | 200 | 0xd9767b2294669ee8cead60dadf40892071c190cf | No |
| | 200 | 0x69843c473ee252c88ef9ff9f9bb9f7a51fe7af61 | No |
| | 200 | 0x4c496b81db90d0afaca3e71b79486b599130d521 | No |
| | 200 | 0xe23d4d14a66caee9fabe2d046acc420d5eacaf7e | No |
| | 200 | 0xdab731b906bb3a7ea62c4f558ed6254d60824c05 | No |
| | 200 | 0x2c24292697341008e391dc8075dea84e3ace09c1 | No |
| | 200 | 0xb5e7bb763f8c05ee435acf7b35a52c6824553494 | No |
| | 200 | 0xb1debef06e45178f53cd15741e21163461d30ffc | No |
| | 200 | 0x79eab5490a21bdaba5d541c50580cf8d911715f8 | No |
| | 200 | 0x00cc7e10990a2bc20794bf6c25f0d26676667f34 | No |
| | 200 | 0x148072a2b7ec87ef84a5999c52e9906684516a83 | No |
| | 200 | 0x909e018f0cb21772552f4eeafdbf423bfb9f4b29 | No |
| | 200 | 0xf862a8e182903ca143e3fb9fd4731539f2f0a551 | No |
| | 200 | 0x55142d5c63ddae33df371cd450f9208596c99821 | No |
| | 200 | 0xd25e3064e36edd1fdb472d0a929f66befe26f28f | No |
| | 200 | 0x30b08e56800e6d9cc0218f35601bd1cda791b3fb | No |
| | 200 | 0x8b37cbd4214505783b79296d5f94ed1359f3f914 | No |
| | 200 | 0x9ae271ea1945f2a5c8bf405dcd5a2520bdebb155 | No |

| | 200 | 0x716793c5a2609fb1adc6f5957efc37f60e10a7d5 | No |
|---|---|---|---|
| | 200 | 0xe3074026ac6bd58c4d0ff0804af94dbd5436dac5 | No |
| | 200 | 0x8af9b0f20e582efdf23ec2bbf2ae9da0bbf96be3 | No |
| | 200 | 0xc0d622c1a83b63708d0d0912882e64e12390757f | No |
| | 200 | 0xf3517f4c774dcc3b91ac6a314d4e504a4f333149 | No |
| | 200 | 0x5eafd9c0e4288ffa108f0928e598662b2b2a536c | No |
| | 200 | 0xaea1124a6474c5600de663e6d0fb134688f2300e | No |
| | 200 | 0xc05b3df70dca9f28d00fde0a32a6d8b29f9ba076 | No |
| | 200 | 0x86b4f8d95e006d74ade9f90ca14c36ccc4b7859a | No |
| | 200 | 0x0f44f07e486e2f363b00f1541bd914cf40bbd43d | No |
| | 200 | 0x5ac48ce50b27342b432f4828abb5ba3f7d4d322b | No |
| | 200 | 0x78a4186cce974d7bba55141687844c8c690dc37d | No |
| | 200 | 0xb48a4a25237836b490081c578831445976d56758 | No |
| | 200 | 0xe94f481fb92b606389af083d54be1d332872f2ce | No |
| | 200 | 0xb8c381e32b5ba783daea0d33ed2328bad641242f | No |
| | 200 | 0xcd222a905ffe4cbf51021e33aa84c36d2629efaf | No |
| | 200 | 0x5979d361baa7b9430c2c713679e731d9a90ada2b | No |
| | 200 | 0x99698ba45684c7af80d0d2274cedf43fa75db65d | No |
| | 200 | 0xf31337ce25915ac83990135d6e4c978f1e5a579f | No |
| | 200 | 0xe18da9d430ce64ab3aceb51c37fefec021a5b5a9 | No |
| | 200 | 0x068ec840cefeb6afc593009f1a14ed1fa7ad233d | No |
| | 200 | 0x7518695f982eefaf2cc1ff41adb36cb7dba02d04 | No |
| | 200 | 0x967a11a295404f73167e07594a1e1d154fea4624 | No |
| | 200 | 0x85d37a6a3d1d5f0cc068e660d238a9963597af1d | No |
| | 200 | 0x69da18392699672a919e394b91d1c2229abf93af | No |
| | 200 | 0x0d6056502ccfef312f37df3babc80bd374a69b65 | No |
| | 200 | 0x2f0bcb300d4af1f526f83091fd06181cd461da1a | No |
| | 200 | 0x2297174bb51acbc8bbe1c0d0f0396d94269af597 | No |
| | 200 | 0x2c660739775ff57c89cb8fc6bbf7a19e561a7592 | No |
| | 200 | 0x662560ac4c8586cc0b026c68d0ec9c88383a1fb1 | No |
| | 200 | 0x2cd05dec99cbc52e5019c2be7d7267acde67bcee | No |
| | 200 | 0x377d8193ee9bbd99c8583387bfa9f77d44462483 | No |
| | 200 | 0x154c0d637b1c18be59176d595c4936c3de02be24 | No |
| | 200 | 0x92a7e80ed2bb58047ae86ae61afdbb2431b28760 | No |
| | 200 | 0x4641f8d2deb40769a9c28d0e0e6f63c3e4720ac2 | No |
| | 200 | 0x489a682a0b1b4721cccbe39787c7d0995a6b5b37 | No |
| | 200 | 0x615c60b1eff759ecd028c27a6fc21d3d2aa5b961 | No |
| | 200 | 0x1d63d7b710ed62f9075d3fd4043ed6eccab0f860 | No |
| | 200 | 0x768fc162055a5876c652e41d4ea549e0521bca6a | No |
| | 200 | 0x2c79869c152ba0fb404263a166a6262cadd103eb | No |
| | 200 | 0x177767d905a9ba6348c286dc72de53f1969bbe9d | No |
| | 200 | 0x9f0c4f2ce91d1558cf851e067ecb42900527f289 | No |
| | 200 | 0xb506797c09db91abdaebf2440a58d7d5e3c4a917 | No |

| | | |
|---|---|---|
| 200 | 0x33f849bf9955da0870fd8a25db45534c466548d0 | No |
| 200 | 0xc59ff0e2e78063932ab10be053b83cb7bdad1fc9 | No |
| 200 | 0x2f5edd1953e600c8331d5949420694f8947b397a | No |
| 200 | 0x9ce1ec086862e920276ac0feeefa304470936c33 | No |
| 200 | 0x7fe97ad57bb37c54138297b828175c7c191fa31a | No |
| 200 | 0x196642c7abfd24adc99e3450595725713aef75b0 | No |
| 200 | 0x53033b8c16cd8dfb7eb77e1e629143781954d596 | No |
| 200 | 0xfc1d8102344a73e9b34470ea7274b00123c078ed | No |
| 200 | 0xae95f86937703c3930391ad6f1920942b4f28415 | No |
| 200 | 0x3c15f605ec7f843f29af55614c8f166fedc4f96d | No |
| 200 | 0x66fc5bd1de3abba2e270ee6d66720e2bcd091892 | No |
| 200 | 0xde3f62d8222beb0ee5d7d9062df0458811bc5e9a | No |
| 200 | 0x5ac717b8d0f5edfa1f35bd98121ce670d03b571e | No |
| 200 | 0xdf9feeeec6c59c5d0d800902fd4acac814c5493d | No |
| 200 | 0xbe2f9ef4bb46d3051e4105c8c0f4d875effb3337 | No |
| 200 | 0x7c3e5dd1c3325d83202382ec451176f5956e0612 | No |
| 200 | 0x242f6c464a4c47cf1e5d94f08e2f65cf23f4870e | No |
| 200 | 0x1ad9f2b9eafe90bbfb6c6e827272af2362353630 | No |
| 200 | 0x04917055cdeffa8d9d77bab9ad98a242a08e7a0d | No |
| 200 | 0x2741be9d79f8b4f1131a759b40400088259ad631 | No |
| 200 | 0x959e55885360769aae4b6bc832a7e9d54c7bd474 | No |
| 200 | 0xdf28db2947ff5fac91b81a6cbbe603bfc088022a | No |
| 200 | 0x65dc54d242862055b38eead6a818be2a4d6982b4 | No |
| 200 | 0xce2c4efbc4f613c9d709d891fa33c9275b27d54b | No |
| 200 | 0x8bd0b487ef1382126df985a8a64a0d92754b773b | No |
| 200 | 0x859566c383876ac562fc6ac89bee31d051db33f9 | No |
| 200 | 0x07998179e15bfad316b2b35827663d2f88aefcb9 | No |
| 200 | 0x2195d5c701025f67dff19f4f6ba532ed6e8585c7 | No |
| 200 | 0x2f3bd9344b16d7624e46b30e1781ef34dc63e172 | No |
| 200 | 0x6f9e54a86a16f335148ae9e8109d034bd8d62428 | No |
| 200 | 0xe6a18851dbdbf49e058f36805e7cb799b5995cbd | No |
| 200 | 0x4ea5eafc87337741e14ed1abd39d5087d6d14590 | No |
| 200 | 0x43263aefd6402827522a445acf4fc9b1bc2dde65 | No |
| 200 | 0x12786ecddb4378acb4c6da8c4e1b35d18ec45585 | No |
| 200 | 0x5de384d7555762a25bdc7c244ae5944362ef7648 | No |
| 200 | 0xbd2eec18bec9ee7ea45d03b2cca848e0a32ab16c | No |
| 200 | 0x183e368285df050e4ea84611601929defe3431d0 | No |
| 200 | 0x62cad13db349428aa26151c2f52e03cfe037a20e | No |
| 200 | 0x25ee039250aeba8bb33f61c3a3afa24da377ec8b | No |
| 200 | 0x8dad4c5de4a0925d464d74bd3229f652c17cc9d1 | No |
| 200 | 0xf07aeb0cc56ce6478f84b53714e1c2169d91c5fa | No |
| 200 | 0x5d626ff7f2a34cbae86a1fcc22a806d5c2791e38 | No |
| 200 | 0xcae9000485f5e732717ad7366577d2b04d479795 | No |

| 200 | 0xccf7e8e1cbb98f9dc7b699e6ec9b744be2e705b7 | No |
|---|---|---|
| 200 | 0xfd15077527613bd167922436a54dd08673924d48 | No |
| 200 | 0x4dd1eca2569bb03adc11c69d904a0d202391316b | No |
| 200 | 0x56786287eb43bf55cae6eedfed3fc0cda6ccf5ca | No |
| 200 | 0x881aed7bc1a590cf3b62b3cb9aeb6e4d20eee038 | No |
| 200 | 0x885cef58b095d1737870ad8d8cd8590b0fb93489 | No |
| 200 | 0x35cadc25ea374a9531ca873991941191b1382a20 | No |
| 200 | 0x46d7f470136a80949f79b724a676f08817ab1e88 | No |
| 200 | 0xbf07594aed2b000d26ea485d6640b9c22f9c08b4 | No |
| 200 | 0x81ebb65a08f2d64c708e80e285a41fcef06b2155 | No |
| 200 | 0x82ae7446cf6818965b369f791c5fa542fcb12fa9 | No |
| 200 | 0x8694d57d8e2cf8272c2778aff8ac29f4f70f7f2b | No |
| 200 | 0x994e95e5bc03549ad09205601fc9b16cb8eb2975 | No |
| 200 | 0x8eb7711d124513ffe4449ca6d46338a4edf1edf3 | No |
| 200 | 0xb2a8411b542873e4505954fe5838a67e3c764157 | No |
| 200 | 0x0f564a2a5fde73349890e86e9b2aa1639994bf2f | No |
| 200 | 0x66be942836df0749a8ee2a51a36fd9229e020ff8 | No |
| 200 | 0xf65bf2934e7bc74b01b66082f833b0224c0ede47 | No |
| 200 | 0x9f302cc5f7da7f8634dcdf77e14b4b4d75a45640 | No |
| 200 | 0x7feeebacaa044935bfae66222d03ff78d9e2e465 | No |
| 200 | 0xa36771f39b9f748277145e1128075130fb06e16e | No |
| 200 | 0xd3c2d037c83d14fb5c42b0f24b389ac514fcbad7 | No |
| 200 | 0x35655027f2ffbfb32ae30b02da876d8f511dc93c | No |
| 200 | 0xb5b41ac7192c22adb734a57bf37cdbdedeaeb0f0 | No |
| 200 | 0xbe0eb53f46cd790cd13851d5eff43d12404d33e8 | No |
| 200 | 0x0565aeb7c842c971bc5ee9d85efe738d57702a35 | No |
| 200 | 0x63a27fa8a70097d43e333eaa4a2333e187a45361 | No |
| 200 | 0xadb2b42f6bd96f5c65920b9ac88619dce4166f94 | No |
| 200 | 0x105e684de6d1fda4635a5e3cdfb40004f5d0468d | No |
| 200 | 0xccacf4938748b8a55f9cd96df177965997f04d90 | No |
| 200 | 0xe93381fb4c4f14bda253907b18fad305d799241a | No |
| 200 | 0xb39123f52a10f234cad126be2d73a5641cb60297 | No |
| 200 | 0xf2c4e20125efbf9383c432df86dabdae10f082fb | No |
| 200 | 0xc92126745e7c06fc561b9845cff77bcf305a89be | No |
| 200 | 0x76773cba82292b3de666bb9e6ebffe63c8e9a84d | No |
| 200 | 0xf977814e90da44bfa03b6295a0616a897441acec | No |
| 200 | 0x6cc5f688a315f3dc28a7781717a9a798a59fda7b | No |
| 200 | 0x639ead795fbd6a04a83478840a2223a3c6c1739e | No |
| 200 | 0xc5357bb3eef6a7f7a70060de288de9f4a8d34eac | No |
| 200 | 0x2f4cf3331f51a6c75f2c496628f730b1fa16f6de | No |
| 200 | 0x1c4b70a3968436b9a0a9cf5205c787eb81bb558c | No |
| 200 | 0x386c6c6a0df3ebf66b64cb34c6f8834b9711a2e1 | No |
| 200 | 0x3f5ce5fbfe3e9af3971dd833d26ba9b5c936f0be | No |

| | 200 | 0x8775b5fcbd4e72454deb8b228ec0365437f4085b | No |
|---|---|---|---|
| | 200 | 0xab643d3ab40b03c87e0ec3e3c7cea2133e3b1d66 | No |
| | 200 | 0xfa4b5be3f2f84f56703c42eb22142744e95a2c58 | No |
| | 200 | 0xee672576413977371d96a08aad399df3ef33051e | No |
| | 200 | 0x4bf7724c2c248b3eb46e40bf3b68b32a7742d293 | No |
| | 200 | 0x00349a9d7222b031ab91662fe0b4865e7820000f | No |
| | 200 | 0x91d641899c7f26c4646844fa0aa53403a33786f0 | No |
| | 200 | 0x0603cf63bbaafd86e51dbda12a5fde28351d4f19 | No |
| | 200 | 0x47fa52ec9b31c9721d86fd4eebdfe64701283b10 | No |
| | 200 | 0xa6e51af45f61522ff7f6e3069c528e584f67f354 | No |
| | 200 | 0xf96e65b64e759d6da5290ce6c8e578d279cb781f | No |
| | 200 | 0xbe452338b3a08af442e61e060f05daa28aea8a8f | No |
| | 200 | 0x871979236d4d7d1293aa811f6ec84dde40f98ca6 | No |
| | 200 | 0xe88966b94fc60dafb3e792b450ff1d1626027319 | No |
| | 200 | 0x7793cd85c11a924478d358d49b05b37e91b5810f | No |
| | 200 | 0x0d0707963952f2fba59dd06f2b425ace40b492fe | No |
| | 200 | 0xdcc4802ded5b11d4bcb40934896de13f7bf84c86 | No |
| | 200 | 0x7e4ae7fc9c3f0aa0ebcea17844e6439e0297c8f8 | No |
| | 200 | 0x075f965e1f80004fbf9bc55f4e27be1e6a9a946c | No |
| | 200 | 0x8bfdaba822c45fdebb2180856dba0915574033da | No |
| | 200 | 0x4c4408576d2c32e071df02453a0dada3060d9d8a | No |
| | 200 | 0x6ac7ad159dda142f97c434af7ce246b96c3da70b | No |
| | 200 | 0xd14127806c40493c2085c453409ebcce85e424c8 | No |
| | 200 | 0x6b21925ae3cc58c0abfc31792bf35dd42f0bb81d | No |
| | 200 | 0x1623f89b4bdee4dd3e657a5161f1935da220ab02 | No |
| | 200 | 0x4b87b3415b3d696767fd00d18872ecbde7fca06d | No |
| | 200 | 0x476ce1918043db66c968f5e931a98a996e8a7692 | No |
| | 200 | 0xfe1a0d7525bc36b8400b87878424781a086d1940 | No |
| | 200 | 0x5f26ba2d4afacdd6cc79a87228fcb0f90f8e6e78 | No |
| | 200 | 0x9262679feb838a9dc4de702d9751b1432e5d7d93 | No |
| | 200 | 0x1cf83acdfce9ba3d5a092884095fcc5de7211710 | No |
| | 200 | 0x10a5bb0047514607ffb8aa21506a2eb533ddd551 | No |
| | 200 | 0xa42ce1da7b70a180cbff306361161aa8c1e02070 | No |
| | 200 | 0xf30b40dd86b71fbe3d130951b1f4d2cb6cf512bc | No |
| | 200 | 0x9b0610a10a666874132202f5a34d7c201be51a00 | No |
| | 200 | 0xf03f8aa6d18460032f37b5bc77b5fff33d8b300c | No |
| | 200 | 0x4d2cac5db16584e117c53eac0b32b01ee773b960 | No |
| | 200 | 0x592e47f315e3bb17c81a93a3f32c1b008d6373a1 | No |
| | 200 | 0x4a0a927043b01a7fb175bca4f4837e3b817c5e6b | No |
| | 200 | 0x6aa163da3d004b86620daf9816c5316ae8966bf2 | No |
| | 200 | 0xf4c62f436b0c5e99746de83047a1f00ed60c441d | No |
| | 200 | 0x30495f43c180c0614cf6f05863650c84d0c4b80b | No |
| | 200 | 0xd9662d31ebefe2f65d5ae90f0039671a6af112e9 | No |

| | | |
|---|---|---|
| 200 | 0xb9c0136260f4982a14ceb106bf94155a1775a57d | No |
| 200 | 0x5c0f2e51378f6b0d7bab617331580b6e39ad3ca5 | No |
| 200 | 0x1db7f01cf9fafcdc5b8ef93337aa9091ac731d62 | No |
| 200 | 0x5d23314479a36348879a70ca09a3007563c35824 | No |
| 200 | 0x3d41267ef5399ff80562eb4d5fda592caa1a02a1 | No |
| 200 | 0x34de83658486adb7da7d20a4fa25b430cde800c6 | No |
| 200 | 0x09536e364644dda31bc725cbc4fc1067428e386b | No |
| 200 | 0x0be91b05e6ff80fe15d56002fbfaaf5a4e59aafb | No |
| 200 | 0x29af7dcc416303f01913f700729d0d600e4bad24 | No |
| 200 | 0xe2c8972b3a3ccc3f657d849b96e77101026baca7 | No |
| 200 | 0x4047cb0918dfd1e06d21ce640919dfa53e0c51a0 | No |
| 200 | 0x30cb0b46f015d417a5cffd9aa181adb45d64acd2 | No |
| 200 | 0xcc9e50602a5086de3aae5ca48bc849f110cea9a3 | No |
| 200 | 0x2baf80471cb8b1ffee12ba21de84386632c977f2 | No |
| 200 | 0x44bc8638dad653fa206e8ea90b6b7a0ce19ff121 | No |
| 200 | 0xc800db23daac7d72425fead75ea2ee6b703a7aec | No |
| 200 | 0xabdef07663f379372f6cc2b7b1b9ef05bf400d56 | No |
| 200 | 0xcc050a9dd24f97c23410a8ade625a52d6232145a | No |
| 200 | 0x41dcda60e3a29bffa1ba2523b1f9b5da48e96ca8 | No |
| 200 | 0xf332ffbf7d2fbd1798f3e3752ffc9e9e206e5ff0 | No |
| 200 | 0x4936dffb8d8f4ec6a3200cad6da207188facb7a8 | No |
| 200 | 0x78738041b3985c38d7f64c11682c957022532965 | No |
| 200 | 0x7c2a4041bd88388c03fbef57a010e57781fa2ea5 | No |
| 200 | 0xc5ec321de792b1e6a0d9a4b6ade65d4e28edbb0f | No |
| 200 | 0x34a0dad949094ebe19debf483016cf41a9639e8c | No |
| 200 | 0x692358a4e61926766bacdeec8695d927db4d047c | No |
| 200 | 0xf5586edd4599eb82777e4ca39d3e29eb9a68cdf1 | No |
| 200 | 0xa6a8ccdd47f23fb31f6db9d3b665dc215de24592 | No |
| 200 | 0x4f2f6478fef92ef22a2d246bc374331c82af5a4d | No |
| 200 | 0x48bcd8abefd245db4264e3f6a54087e51859811b | No |
| 200 | 0x99915ddeb78a6f54cf651d5031f2572d0ba3337e | No |
| 200 | 0x50b8829a18d9d0e599e483c1f1d79415549259fb | No |
| 200 | 0x3db7292c5a62de1ff62fd1b68034e5f1079240bc | No |
| 200 | 0x2169864bb7ea7efafa0aafeef70ba4f1e70b3fce | No |
| 200 | 0x6d3480509c7ebb085ad750c877ed9a7b038bbbc4 | No |
| 200 | 0x32e567e8b527d3194c60ea3c6a5c009d58a0b36d | No |
| 200 | 0x0cc32af321326ace106dcdf39c2f513b68b89d8c | No |
| 200 | 0x8c1b5d58873773dfff074822e1295d7e1e51c90b | No |
| 200 | 0x3d3e6448333e668af5d62dedbdb4a39477c89014 | No |
| 200 | 0x055e0fda5cc87fe489b167346369b2e4dcec9ec2 | No |
| 200 | 0x1b622ca9c74185a7e21351ae9ac5ea74b9e8a75b | No |
| 200 | 0x0554ebe00716a615ef98b4a5b2ac6d4c90656368 | No |
| 200 | 0x32702b2176e3ecfc39d7abac6630a452ad56ee61 | No |

| | 200 | 0xf4b844cd7297a81f49881928b5bfe91ebda3ef53 | No |
|---|---|---|---|
| | 200 | 0xe32e1c6ae9fd268880b83d8f66856081329f9899 | No |
| | 200 | 0x6120f29ccb5b1ddaa5a747235f257ef6cb47970f | No |
| | 200 | 0xed045911f34dea9f12628520bca4f344280e885d | No |
| | 200 | 0xbc9aeaf865b49eef7e23b4e5f9319d0e12384bd9 | No |
| | 200 | 0x0d92f080675934c20416bea7ac957108af13ab35 | No |
| | 200 | 0xede7a42c4ce2f1511e63be2933d1f1314d05e3ef | No |
| | 200 | 0x45cc933821e738d10fbd60e5b222f93098f0cffc | No |
| | 200 | 0x564286362092d8e7936f0549571a803b203aaced | No |
| | 200 | 0xf98d6b0edbcba18fabfb07bf94b11dfdc4fa1c45 | No |
| | 200 | 0x835109c7128f8396a9ef4d333eb874850fb78e42 | No |
| | 200 | 0x7a04b42816473162a1302afd46a0872db1771789 | No |
| | 200 | 0xb17df221c9b9147186978d82225cf965652ee464 | No |
| | 200 | 0x8b63a89e61702a1059c4f1c04a32a52516da767c | No |
| | 200 | 0xc9f010d369863c5121d44e9ac119a290c3d9eb81 | No |
| | 200 | 0xa4d04ce87b04d3429976feecaff5b9b6b94163be | No |
| | 200 | 0x0681d8db095565fe8a346fa0277bffde9c0edbbf | No |
| | 200 | 0xfd3c947fba9f071e95e194cc619b96aacdfc9b91 | No |
| | 200 | 0xdbf5380eafe8c4c5adc993d3de2ccec35238bd48 | No |
| | 200 | 0x2d7d93c113a4d5f794930afd26ca6203f7fbb540 | No |
| | 200 | 0x92cdef8d652d11374d4f9aada57338bbfd792721 | No |
| | 200 | 0xf3d5e8f1cb8cc717661d6a8e692b60cdd1b45ca2 | No |
| | 200 | 0x877e4a04951d9bf51b33285f344170ed3f5fd8a1 | No |
| | 200 | 0x788fa47c688e78a43517401edfc6880c0c2cbaeb | No |
| | 200 | 0x00105c18a1ffc8d29a968ff8b0c353d79d5178da | No |
| | 200 | 0x7e31621371b893c86760c69c62af15038d736c41 | No |
| | 200 | 0x17ff46a45d10d8b2ef5b14c73f859d116e10db4f | No |
| | 200 | 0x1c5d76c0657336a8911642f708aced2556f21461 | No |
| | 200 | 0x54726533d9500900b56356adb0bc861dda23fe13 | No |
| | 200 | 0xde4a3780b70bdcb87d0a78a008ea3d216e307c6b | No |
| | 200 | 0x56895e1cfdebd248d36aaf965d7e09f8a5f8c834 | No |
| | 200 | 0xf07bbcb15e9279363afeff3493c5825afc04c0c2 | No |
| | 200 | 0xb9bfaeb2957275fdd0fe9d12019c4824ff1f9f93 | No |
| | 200 | 0x3369b3a503df639065e125b5da5c8e2d69a448d3 | No |
| | 200 | 0x0291bc6b9b8b4662b57c98d9d1019d59db2498e6 | No |
| | 200 | 0x7c85f7fa80827455ce99f1a1430b25599c4dcf51 | No |
| | 200 | 0x737807aed84d8af4caddca59884e9913a408a186 | No |
| | 200 | 0x69b556c8f06198f732118ec3ad810312e56d75bc | No |
| | 200 | 0xda966a2eaf3a4e27c28bde207160672d2202a0d7 | No |
| | 200 | 0xa82e30e2bd3d3cca95a7a01c0c0d82ab117aca57 | No |
| | 200 | 0x46fe2eea601f902492318a014e16ce5260000ed9 | No |
| | 200 | 0xb64ef51c888972c908cfacf59b47c1afbc0ab8ac | No |
| | 200 | 0x9e8ea15006cff425dea3bc3874a78faba32f7c48 | No |

| 200 | 0xb2f0d44117d162ece6d9f5e8c4fca112ddbe8003 | No |
|---|---|---|
| 200 | 0x8705ccfd8a6df3785217c307cbebf9b793310b94 | No |
| 200 | 0x727993cda4de0221fc575728a710ba0636efc02f | No |
| 200 | 0xfc40b1dfc842bf8bc46dec575824aeed92b36a22 | No |
| 200 | 0x2645aa45101eaf6c81c2b645ad7cc02bf5f10e4f | No |
| 200 | 0x6748f50f686bfbca6fe8ad62b22228b87f31ff2b | No |
| 200 | 0xde75f88d06703d0d58dedbf766cb85c2c7e72d8b | No |
| 200 | 0x6f31d347457962c9811ff953742870ef5a755de3 | No |
| 200 | 0xd551234ae421e3bcba99a0da6d736074f22192ff | No |
| 200 | 0x024852f893d3c0628c2ff3a3005821a911588ca2 | No |
| 200 | 0xddee55357ca3a1a3900bf9cff7f5620b536a3938 | No |
| 200 | 0x017a1d356e0c7605a13004d3a686e5028776a5f1 | No |
| 200 | 0x584ef7e793b90954996084dce99d5fc1e6ed94d0 | No |
| 200 | 0xa3d193f2b79b79974ccd358e252af905cd7e009d | No |
| 200 | 0xb4913bd70aa8307fc4000c3249d2666793d13a4c | No |
| 200 | 0x004b11003cef3ccdf11208f98b8108295b75c531 | No |
| 200 | 0xbe85c8874367642d941ae199771174781f79c5e9 | No |
| 200 | 0x0dbff907d51209c0fdca77cc5fbb01ff48d96b9d | No |
| 200 | 0x9d9bdfb66020f43bf9e59cd2b67986ea5802e5fe | No |
| 200 | 0x46705dfff24256421a05d056c29e81bdc09723b8 | No |
| 200 | 0x15e7af2d3996c4cf31ce94fa95c4424e5958c0ec | No |
| 200 | 0xc330c1a3c7db9c75f60aed0a9b7c0fc5fa22d5a2 | No |
| 200 | 0xb2b9cef5b8b720652ee9e17fcf867dcb7c4cd25e | No |
| 200 | 0xd115b7b6bea4819bfd1fe5397f5e7e01fa19d83d | No |
| 200 | 0x1157edc159578880e84b9096ceab86a2c52a7bcd | No |
| 200 | 0x8c240d98e179a9e283a2394e5969a2eea95ca810 | No |
| 200 | 0x61ae5e7792673a2cd0bd013502b3ed6958b1aff0 | No |
| 200 | 0xfdb16996831753d5331ff813c29a93c76834a0ad | No |
| 200 | 0xa1cc6921862d36874b9f611714fb682c92780572 | No |
| 200 | 0x47dccc957786733987c9b31a0bb1e0ee509dd0e9 | No |
| 200 | 0xdad43dabe090b865bf341b14122f2ab0b0dea206 | No |
| 200 | 0x565369ec3ee45e1d0de717883a6a3d60c09d8b93 | No |
| 200 | 0xac6a92561cb1058f67f48fc89a65425fc5f106d3 | No |
| 200 | 0x4bc966c0b047278f3c02b52b5d0b9c6a7be35e93 | No |
| 200 | 0x64f29f3f94a087e42b7e019535bb69f155c56bc3 | No |
| 200 | 0xe1023a38130ad94b3d8fe512eb00959a2163ba90 | No |
| 200 | 0x15c09120e55487bc3d83e44e5cc6361b48cd8e21 | No |
| 200 | 0x28278e1dfff99f8afc86abd9dd86899a16d09839 | No |
| 200 | 0x602dbf79e0c4f8e90bb97bdd0a2f068b59924f4d | No |
| 200 | 0x025ce864cf84ab00c2995a999742c817c24ad329 | No |
| 200 | 0xc4a31490e762c657c64aace2f2b4182916e888cc | No |
| 200 | 0x4df73bf66c95183b3b38cd2f2cf3a166579ff182 | No |
| 200 | 0x7787bc8bd0eea5accc5a3f530344b2e71e7d4af3 | No |

| | 200 | 0xafeddeb2b148f469a6aa716a17625505ef2045f2 | No |
|---|---|---|---|
| | 200 | 0x80f09ca1f73408eb3f9be63b48490b67607ccaf5 | No |
| | 200 | 0xb94f92f852fe47b12fc83ea9a45d23e944b7c9bf | No |
| | 200 | 0xfcc632abfa0e908d9ccbd635f36a88f090671644 | No |
| | 200 | 0x6bc0dc721fdddb81f925593b633f53ec10a7e684 | No |
| | 200 | 0x786d3a0558f860a37328e08ded3b0dc06182c085 | No |
| | 200 | 0x384bb4731e0f2be72bdffc0a9a8610b964af0596 | No |
| | 200 | 0x072c624ae8d0cf23fcb11b411ef550632172f89f | No |
| | 200 | 0x13052b80ab1d7155171d3e6d73033dee08fd4864 | No |
| | 200 | 0xe855009bb9505ff109d7344019362dbe66781a11 | No |
| | 200 | 0x3e55f2c75ef363ecc1869247c0ca67010c080316 | No |
| | 200 | 0x239fb7e9422152b759b0dc1095285f1cd44f1b49 | No |
| | 200 | 0x5c985e89dde482efe97ea9f1950ad149eb73829b | No |
| | 200 | 0x4d2eb1b7c4b2814d04967263d7c5b21864e9fe08 | No |
| | 200 | 0x006583917c7a62f1ceba8000c084eb72c85b8c7e | No |
| | 200 | 0x2b661d7f3780d7dca837dfef7e76389d81efac3e | No |
| | 200 | 0x3a44eb3f751ec2f737f9f9b0b11b5984e8f3d712 | No |
| | 200 | 0x1c655125b4d7036a727b0e8df9cd5187754c81c0 | No |
| | 200 | 0x03289cf78e199a9fe6dac3ca66b95fff25b212b5 | No |
| | 200 | 0xc7b676e168b23f7e237cf1e2d63c05db5e3d0eb8 | No |
| | 200 | 0xf9240f8d69e18e3d8ec8fb2001ad1821046c0301 | No |
| | 200 | 0x189a47bee15524416702003fd8513a23e337d3cd | No |
| | 200 | 0xf9225ad609b13c7abfa05c1a584911376751de0e | No |
| | 200 | 0x0960abfeeeaadad855c8ac4b53b9ca3fdeb4e365 | No |
| | 200 | 0x03846510aa22c348f9cece220faffb3e52413cf3 | No |
| | 200 | 0x966a1c424b1d40ba6e51315934cb9abeb1a155fe | No |
| | 200 | 0xe09db4a2855be45af4238efb024359e78ea8d883 | No |
| | 200 | 0xb5768eede6de753918027fc3a3e29d7e6f565c56 | No |
| | 200 | 0x704901b2bf62b19a0d9c918b03997c0072598c30 | No |
| | 200 | 0x99891ad974269f92bce4a389519acbd8c6cd2811 | No |
| | 200 | 0xa5a4227f6cf98825c0d5baff5315752ccc1a1391 | No |
| | 200 | 0x3935e417ed92c3e2ef93e2555ccae1d46b18b742 | No |
| | 200 | 0x543ee4dc1b0eaa5ee72a05135496cc71240cc34f | No |
| | 200 | 0x56e79a18bab0498de980bf07bf63ca346149a722 | No |
| | 200 | 0xe569ae9619bbbd99f86cb48db8add0d55ad02bae | No |
| | 200 | 0x00bd459d9ca6b233670b63cd4b8fe55f3f6c56bc | No |
| | 200 | 0x65be133061cc0fc452348662f772c76794a07353 | No |
| | 200 | 0x6f3eca425456ec2bb368ad8bb49d1bbd2576254e | No |
| | 200 | 0xaa0e195c8ac28c93306de21418bb2dabe19046b8 | No |
| | 200 | 0x0e16625db2a1e7fe821fe96fb2a1482e140c68ec | No |
| | 200 | 0x5023b5aa1a9c769caea36f569172e6ba8b637299 | No |
| | 200 | 0x623e8332b365205bad83b75245e1fb28d9638040 | No |
| | 200 | 0x50708505fb2d13d6522ad35e03f178ac4c50ecb7 | No |

| | 200 | 0xbff16bacd8dc4c9419acafd798a791f944bef96e | No |
|---|---|---|---|
| | 200 | 0x06dbf1b531e08c263cb816271d05014076269454 | No |
| | 200 | 0x903cefe7510d1571d5cc2f8cd535217c45a3209d | No |
| | 200 | 0x15ab89f1ab6fa531898eeee4eb2a5262c86cf6da | No |
| | 200 | 0xa45dd8955476e784e29d76aaa98601d4327aa858 | No |
| | 200 | 0x7c9a457aa3e9ccd86538434c894ed358e6b7cdee | No |
| | 200 | 0xd20c04b0b2d1fadfd0e1aab2f170c8eca31beb26 | No |
| | 200 | 0x9419ed8bfee7d2667a28f157ef87f3aee2c5da45 | No |
| | 200 | 0x51ca8bd4dc644fac47af675563d5804a0da21eeb | No |
| | 200 | 0x40287074b648eb05fdbbc7aed5841a495df01a38 | No |
| | 200 | 0xeee28d484628d41a82d01e21d12e2e78d69920da | No |
| | 200 | 0x1808dd98c12b935e4d26213fc19370e8fa96dd1d | No |
| | 200 | 0xf13cde5bc28b5a7119751bf8e7939943bb14d683 | No |
| | 200 | 0xf5ade58b10dfe64005ef10bb9073734e82f5edaa | No |
| | 200 | 0xedcbe08d169ad4a184f08a4e9d9b6d910885f3a4 | No |
| | 200 | 0x8e53ca93b4ad1c91c2b0cc22a4d96a9d29cda799 | No |
| | 200 | 0x8f646e513acf2f4141325178979bcee96eb78556 | No |
| | 200 | 0x4e883f4bd207b2b9cb6d32a67288fc02f4c305e5 | No |
| | 200 | 0x68fbc4a2315dfb509288cad0c586f38395f03df1 | No |
| | 200 | 0x17bd65505652d5d31b9adb1ac7b6f771db124cec | No |
| | 200 | 0xca884de1c32f8ba9614b10515c333e2dd676c563 | No |
| | 200 | 0x4c329415e4376fd19f30c71c935f5afd35d49bfb | No |
| | 200 | 0x54308ed7443f88e20da36afbbbc1138c0ddba8ae | No |
| | 200 | 0x94c1cc3821684831439aa54bf592168582384edb | No |
| | 200 | 0x1b6b5c7dc3be0a390f434f01870d1228913ec3cd | No |
| | 200 | 0xb3a4b18e0bf6e45ffc918ff4428adc2dca27d31f | No |
| | 200 | 0x3d3ea5da744057a0b3938cc80621b53d5a1c0a1e | No |
| | 200 | 0x25ef5af887f35451fab30fd8041508bd7b8925af | No |
| | 200 | 0xd6da2b62ce965cef02e2332cd5f771d731dab520 | No |
| | 200 | 0xcbc8e15e2f81c54cd1f88e2702c9054588cce000 | No |
| | 200 | 0x5a3814286b362daae29d6ba2d92c8c9d1368f38d | No |
| | 200 | 0x20c785a5a3b6e7c47389f8ab4ac1328b95b67ef8 | No |
| | 200 | 0x84c4c0c357a359e0f85b4e7cb7bef4580d177c26 | No |
| | 200 | 0x27bcbb974d4a72d00ca7855f53cf6590b5a36f80 | No |
| | 200 | 0x00320cf7eef2b0f6bfd1c58360d41fe2d516884a | No |
| | 200 | 0xc5d485e37137f244b44d9a8b8fa1e8184869d880 | No |
| | 200 | 0xcc6c96f93327ec3a44a1158ca1e54f0a7ab1ff07 | No |
| | 200 | 0xe6b5397942afcc9d973b720c276c827efc746db4 | No |
| | 200 | 0x5af8e00931d54e6c1213e20da0d5cbbf47a7efaa | No |
| | 200 | 0x7348480f0ad95857e1145198bdec61349c2ad7fa | No |
| | 200 | 0x8cb1331cd82f66a0b5d5fda204b8d9ff136df920 | No |
| | 200 | 0x5963c9988c44bde455703374f31fec187f28daa6 | No |
| | 200 | 0x929c26f628269291d04010d02f0149a5c50a74b9 | No |

| | 200 | 0xb62fa7432de09ab27b9fb955daa173463aaa32e7 | No |
|---|---|---|---|
| | 200 | 0x78b4819ca50839c07c98c1a29c469fc832af22e4 | No |
| | 200 | 0x75b65657986c07aa457485d54bb85f9f8134f44b | No |
| | 200 | 0xd82106dda0c317b14edc04f7ffde3462ee251286 | No |
| | 200 | 0x6a7387b6a2b8012d853615fefbe92a6ec92d75f4 | No |
| | 200 | 0xd3f839674eaea9c5a53b90a06cc61cdca3dfe6b4 | No |
| | 200 | 0x0713acb3931889ecce2182d066f4992e40bbf02b | No |
| | 200 | 0x69ffa707522339ecab5c18b8b985fdb0a4729f6e | No |
| | 200 | 0xd2abdda6acb54ba9040f8ab3c7df33e42138fe2a | No |
| | 200 | 0x6a4c4695428d1bb3fac49614dfcf390bc78facfe | No |
| | 200 | 0x306eaccdc162e3b4edf87e20d97e869e49e56cb4 | No |
| | 200 | 0xc3e5d79eb4eb228a327e74e1b8a126a01491b49b | No |
| | 200 | 0x5f220b1b73612404df4afee4bcc65232bb25533b | No |
| | 200 | 0xbd96d7e5ee9807f216fb81d83b55143e4ffdd536 | No |
| | 200 | 0x9655dde25fe3df715efb3741654fb9c681c51f83 | No |
| | 200 | 0xc6191619db7595684390d4e012502fb7ec1427f8 | No |
| | 200 | 0x5b15d550996a70edfcf40fa728f0021aa8a976f9 | No |
| | 200 | 0xc5f7bfb49ac78041a8a5d2dae8c9eedb9aaa44de5 | No |
| | 200 | 0x16fc9cb977b5a87718b9d92e052af3987d653a8a | No |
| | 200 | 0x32af3739c4d5673cbdd37d6c53a496c15c3b620d | No |
| | 200 | 0x830ed9e3a383ff776be660567aa67eeb65a0ebf0 | No |
| | 200 | 0x093b90d1b430a895f40948992df7f648e6cc41b3 | No |
| | 200 | 0xca44d45e12651c76808c46dd5d656388ce5a2bad | No |
| | 200 | 0x5972585be19e4cb26c42625cd5d06801519cf00a | No |
| | 200 | 0xcfbdb672b2a575d8503dc270e925f5f31ffc7c63 | No |
| | 200 | 0xa1c4669fa186405f39235587c9e254e6d1d36f5f | No |
| | 200 | 0x9364fb826bc51f05a3ffdc801e29817cd397290c | No |
| | 200 | 0xf86644ebba3cee0f0f2f5b17a2e277de703a7c5d | No |
| | 200 | 0x9ee5a0f5eb5d865bbe26c8224e91a266f53581bb | No |
| | 200 | 0xd38b547caad0975720a1d0dd5ec12b8a45d45c82 | No |
| | 200 | 0xd07fc011b3c9b912612b872f4d3dfaf22cd51bf1 | No |
| | 200 | 0x1a2f2405ba4d5f3c68c413d136ad81617dbacf58 | No |
| | 200 | 0xab5c66752a9e8167967685f1450532fb96d5d24f | No |
| | 200 | 0xed92cc822e15073d35e0453ef17fc9b4f72e94fc | No |
| | 200 | 0xac712c02a1106b1e21e1ce551d2f8bd666ee4b0c | No |
| | 200 | 0xe2eb8cd5a864bc4c8c57a6483535246c19859435 | No |
| | 200 | 0x73e8111dc03f668cd80b8b29fe9f7e7185d76e9b | No |
| | 200 | 0xdba1269e01ad7c37d29dba58bfa3c8ccd58a14ef | No |
| | 200 | 0x8d1e67773e0f955579daad68f61ce034e572bece | No |
| | 200 | 0xa745cd90a370664db28f1f0430176fc01752441c | No |
| | 200 | 0x8054f2a57265e4aef7a3b8eb7b4a718b09b15dc3 | No |
| | 200 | 0xee81dc9a016bd7bc1a25f914a4d02f36005f7dcd | No |
| | 200 | 0x780472dcc87c91035d3d84941027e6486bc05a8c | No |

| | 200 | 0xe13b19fe76084c5c725789c020426581db4e52c2 | No |
|---|---|---|---|
| | 200 | 0xc40bc394ef60e7df013736cfea5c8dc64c03f4c6 | No |
| | 200 | 0x4e3ddbf8a6b6183fe31cac3314dbb42025f90963 | No |
| | 200 | 0x366594234fd759c820aebde03b09c54a4509f520 | No |
| | 200 | 0x7ec147398fd6a6b0baaea78dfc559179d1e35d8d | No |
| | 200 | 0x8b83162576d591bcc1e6a85a86f0a1a9b5eff48b | No |
| | 200 | 0xa7298541e52f96d42382ecbe4f242cbcbc534d02 | No |
| | 200 | 0x53c07204ec8fff6fbb3f125d1e22fce794f4461b | No |
| | 200 | 0x74769e7a26a93d81abeac6726e004453e1b248b7 | No |
| | 200 | 0xb596a2afa9e0619ef718557fdc8caeb7cca3ad50 | No |
| | 200 | 0x39b18a075ad2b7c131c13bf468ec98066bb28cb2 | No |
| | 200 | 0x070e41775131063ce4517813e209ea6523b790fe | No |
| | 200 | 0x889484cee499a0d64daeaa8578c7ada04337b1a5 | No |
| | 200 | 0x41171b34d78d88c86fbbd73ff2a4d9fde3c94929 | No |
| | 200 | 0x5ef2c8531b8abaaf6acd47a33e69cb223083d538 | No |
| | 200 | 0xfeaf074881737be169b1dac18474c44d31db49b7 | No |
| | 200 | 0x2a506bb610f811810c264196af8615d30675bb3a | No |
| | 200 | 0x07a66bb31558878de672a3ec4ecbb041828f62cb | No |
| | 200 | 0x8c38e5c7b14744cc6d451d6aedc5a8acba2db907 | No |
| | 200 | 0x353dd30464446ba1f4af567282ad669c9bb4621a | No |
| | 200 | 0x441d0b76a4ba144a90666085acaddd74c50b5bf8 | No |
| | 200 | 0x9cc51feabe0550ba064910fbbc8b4874570163ad | No |
| | 200 | 0x81c8d45d2cfd445b4a7fa90a9e9c24bf6be3db69 | No |
| | 200 | 0x85c13fd61ee65fb0e1b4dce2586033d80380fc3e | No |
| | 200 | 0x8631c2bb79f7d0b82afc0dc92de4865a1b80986c | No |
| | 200 | 0x659b09d9b2fee28a255ab0c0cd3b503ce2aeffd6 | No |
| | 200 | 0x338817170186248db246137de5546230b38428ab | No |
| | 200 | 0xd27a8388ec49119bcf2b4646914e98d51a38cdd6 | No |
| | 200 | 0x24cdc0a4f094d312242d1135243e12943e83b58a | No |
| | 200 | 0x5ffa71a78c65085cd3a82f1f1d4fb371c3779f3e | No |
| | 200 | 0xe9f8b46a71b6b324633566a9cb15dbf4a8afc385 | No |
| | 200 | 0xcf31aac47efeab806a5b1f1709f7f7b8ae7ea9e8 | No |
| | 200 | 0xb86f547fabd32315bc8929ea19e4ad985bf27adf | No |
| | 200 | 0x38f5bd6e65e6238380fa8d0919504b7ec8c2214f | No |
| | 200 | 0x5472b6b3c788d8e16878dc1831850f80d472dfb4 | No |
| | 200 | 0xbe9502805216b5895116e07dfcc29fd8faa78873 | No |
| | 200 | 0x7a11fbf94f2d21d951896d221e6653120aa56d3f | No |
| | 200 | 0x649a2b9879cd8fb736e6703b0c7747849796f10f | No |
| | 200 | 0xd4dcd2459bb78d7a645aa7e196857d421b10d93f | No |
| | 200 | 0x7b1489797c2b837f7c63fb845ef576bdf65aba7e | No |
| | 200 | 0x00834c612117598d25f2d1c13947eac5039444ef | No |
| | 200 | 0xfbfdc97ac95de65975894f98231a0ee0559ce90b | No |
| | 200 | 0xb4316bf1b775fe92bcc8fb457e95aab8dc85b0eb | No |

| | 200 | 0x00502dd61ed5a5b54803cc3ff656a44fbea8131a | No |
|---|-----|---------------------------------------------|-----|
| | 200 | 0x5b5e6300b772f2f59ce9ca5defb78723d9cad998 | No |
| | 200 | 0x8125e7ba47b947da20049c229e22ac80a6747230 | No |
| | 200 | 0xa38a975d58fa0b285d43fdf8ba10f9cdc4f1f578 | No |
| | 200 | 0xc8f069d4aaae174338f9bb395ee5e95d4508d3ee | No |
| | 200 | 0xda0131319b5d8faa0f405d6c7cd2e629ceb35ac0 | No |
| | 200 | 0x80551c68a23a1a01d015972b6941de299f7e907a | No |
| | 200 | 0xb3226e4a2b0b78bc78d5f21047f54ab6890a64aa | No |
| | 200 | 0xef27630a9274b2747e73f02bed3d57b91aaa8ed5 | No |
| | 200 | 0x00cc8514dec081e69f8a327d1226f120a868c28b | No |
| | 200 | 0xb32b0f6c3153a57bcd92fce726318d81d9923255 | No |
| | 200 | 0xae998a14ffbef8f638e957d410fe25babfdea7b8 | No |
| | 200 | 0x328ab35c65d577fe51b7d35de73d9eae4c424e2d | No |
| | 200 | 0xdb4729088382652e83958435ef4a8bc2597022b3 | No |
| | 200 | 0x8c1c653d2f237b2d95760072324f670ff2c25908 | No |
| | 200 | 0x0f3f53a3d54a74fd16b76588c3d29f964e5bfb2d | No |
| | 200 | 0xc8bb320d1efcd35d57dcc286bcf8541c6bed27df | No |
| | 200 | 0x96264233014313ea1c3101c2e77cce025b42e2c5 | No |
| | 200 | 0x0561a78021d8966ddd20c28c6c4318d8675ee1f0 | No |
| | 200 | 0x03dfa016f970b7d4013cafad82c3c963fd3ea05f | No |
| | 200 | 0x7a582bcf950a30c0ca783b99026be55a6ad6efb6 | No |
| | 200 | 0xe37868521a8da08b159e1aef98217134dea78183 | No |
| | 200 | 0xab561d89e4c76549cc6ee339b4839d1d46555180 | No |
| | 200 | 0x6a3eb79e1c4023f1610ff046c5dc30f9790d326f | No |
| | 200 | 0x4926cf976c6d93bea367480a8daf8dd69b4a9b1e | No |
| | 200 | 0xb25d71cf55cd32b12fbfb729f4e48f3de40a17ce | No |
| | 200 | 0xfdd6fc54f56e8babd42269bd795be9ce20c3c94b | No |
| | 200 | 0x235717c7d483ac258f85fd56a62d1ad6fbc27ad7 | No |
| | 200 | 0xc27352bb5d04ce82f01c0cf6af1d6dbcdacebf00 | No |
| | 200 | 0xfc90baf4956dd2e6cd85876c146b11ac11c44aef | No |
| | 200 | 0x7dea803c02aa11a945c09a367fec904418a6d0aa | No |
| | 200 | 0x93e80a216a7760c2111161e95a9cdfa1b357904b | No |
| | 200 | 0x4eb589d22bd7017633deb84f96da114e99dd644f | No |
| | 200 | 0x3b27f08a8d6ecb9aa66e36f335fcca6f5c82906a | No |
| | 200 | 0xb7a31a7c38f3db09322eae11d2272141ea229902 | No |
| | 200 | 0x5f53429bbeaa48452b3259743f7f2128d6074ef6 | No |
| | 200 | 0x44a31abf1ecb09f7408e383f06da3ed3109cdf6c | No |
| | 200 | 0x5fb5294f901a89d1502c234bc9b843ef1f10be5b | No |
| | 200 | 0xc6210fff4db2d15e947cabe95d3e39bac3a54df9 | No |
| | 200 | 0x1b3efcd48aa4c56a78b082d64e4c1992b56c8146 | No |
| | 200 | 0x9bfc6231abd75a7388e2b052215f0520df209228 | No |
| | 200 | 0x1b64b0111d3797f59b1becb3bd2d086330e0cf17 | No |
| | 200 | 0x9ab3147b288888745c7448b077324e44e3f6a59c | No |

| | 200 | 0x63064da709aa39f0278c229d04d9394cfa8ce50e | No |
|---|---|---|---|
| | 200 | 0x784b141f69955d1221a92b85bb862667fb660a37 | No |
| | 200 | 0x7a8a37d17f4f86482c2161d686556bf652b81214 | No |
| | 200 | 0x110623a05c6ba96c65eda792d202d02cec9d5b31 | No |
| | 200 | 0x54d7e7f5ef98106257ae4f1ffecf32d07bc1e52a | No |
| | 200 | 0x96da51c873672160e7f53a7075eb593fa0dd35a4 | No |
| | 200 | 0x6432daf3d3534a864710d2cd0b99eae3e16dd587 | No |
| | 200 | 0xc0fd5bb2bacd603e7ba75e9d55bd9e978ff58ea7 | No |
| | 200 | 0x33e6182c23d68459b08c8be6232b1629c774e051 | No |
| | 200 | 0x99847521eb7186aa04d441968412213d680e3126 | No |
| | 200 | 0x88216b83314707c4e5fc9ada632c06b5e761b354 | No |
| | 200 | 0x1b9cce5c0fc69dd7d513a175e4e2babe9960bae5 | No |
| | 200 | 0x9f6c3c1c6cc55738990d85171dc93fe456a3bb32 | No |
| | 200 | 0xf5c8656071f5e55c88b5261146d2c72db2f5b9e1 | No |
| | 200 | 0x159dbbb6f2db9b052308e98fe166bc898dd8b6a5 | No |
| | 200 | 0x250b99dcbdef1ce9fc66c13eef4272076f480791 | No |
| | 200 | 0x2a0b41c73916bc4c71a3356b555f00e0583097ce | No |
| | 200 | 0x54e01283cc8b384538dd646770b357c960d6cacd | No |
| | 200 | 0xb60efed7c33af257d73ac9190b9a7d9291010750 | No |
| | 200 | 0x9bf14662e5e4a514c3d18711320fb47f05dfb329 | No |
| | 200 | 0x6ef1b9cb3e166df22e79336399809fba52986ca9 | No |
| | 200 | 0xade3c80f13498407c9eb7461fe4d283c9a3da604 | No |
| | 200 | 0x3ba7d6f758b3b4414a0a6385ec248a67f9a6f665 | No |
| | 200 | 0xe2986d4361e1e01a872308fd31f7c837db47ba7b | No |
| | 200 | 0x2a78be6989fdf943d3bfac391a49ddcda49294a2 | No |
| | 200 | 0x6931d6da0fb530c5221622c839e84e21fe3b8db3 | No |
| | 200 | 0x003bde955a7c56487da95c3f8497966b478e2390 | No |
| | 200 | 0x0e5f49f732a3b3eab25f3e39fb106ddba53a5cf4 | No |
| | 200 | 0x168e43a374b580481c7ea88505a0a8f6f4c0bc3e | No |
| | 200 | 0x2ebeca7f087e91026865f27bd534cdfbf7572664 | No |
| | 200 | 0x7e3f8415bbb5662a70272958850c421b00cf07ac | No |
| | 200 | 0x9d1c69ef15bef00be2923698ff9dadb05b742845 | No |
| | 200 | 0x7141965edc908d61feebe07367a871acb7b700bb | No |
| | 200 | 0xb5a10fcdff44678c81ad5fe1f9a3f22cafdb93fb | No |
| | 200 | 0xe8a4a46de6da148aaee1b8bfba07b6aca235c47c | No |
| | 200 | 0xc7a01ba1e157c5edd155ceb6ac1a55d2db55159c | No |
| | 200 | 0x586d15ea5b8fb7ae118197fc38869799d2e65cbf | No |
| | 200 | 0x0aae0e78cc5fdf54a2d9a30da57fad806ef228a6 | No |
| | 200 | 0x9b306339111ea2a26af7d5e992301758bfec1f0e | No |
| | 200 | 0x70d7eb9f73a45d6ce7343d129750fd3f814c7f1d | No |
| | 200 | 0x18b652b0361b230998740feb438983d80ba1bb8b | No |
| | 200 | 0xa5be5104d435a10ecffb5d06229ce6239fdf9557 | No |
| | 200 | 0x59ed4b54ff42fd65042bd026020bb12acd413fd4 | No |

| | 200 | 0x94938c0f40d0ed66a51dd38c2370eb372edb1b9a | No |
|---|---|---|---|
| | 200 | 0xb9e0b743f8406e911b2471366e4d55e5ba6b9049 | No |
| | 200 | 0x0088d158c1049d6ade4a73b5fbfc1d118ab09df0 | No |
| | 200 | 0x34540f9717ad77dd46b2a92b4009824ce6cea448 | No |
| | 200 | 0x1bda629a0afedfd44b5008829d1dbfbb99477575 | No |
| | 200 | 0x909db0ed7fcc9dedbf4213d7014d6a28f006de34 | No |
| | 200 | 0xf21ff2c0bd2c8db3aef5e0ef177065924cdb13f4 | No |
| | 200 | 0x96d0f5dbdbe8cf43f5b6cae89d95db94bdc43ed6 | No |
| | 200 | 0xaafaed25491dcc38571f1211a2fe8789301025d8 | No |
| | 200 | 0xf703ab4b88cb7393efd52c18cf55bfe3ddacdceb | No |
| | 200 | 0x1278316146c8243069b7d5e35bed5eb46e91a4d3 | No |
| | 200 | 0x3f786cc366bf20de44ec7e173e6818ae8eaa9fa8 | No |
| | 200 | 0xdf1cc05b0d3d9c3f901483fc3fb3577512d255e4 | No |
| | 200 | 0xc7f3867ed818a78e458d0d8b92800fc6d92843f7 | No |
| | 200 | 0x2f4956a0fb7c2142f2c0b85e33d77c0b66c286a2 | No |
| | 200 | 0x005f7b5faa2f8a7a647d2b2dd2c278b35429fdc6 | No |
| | 200 | 0xfb29c28b2f9c68883e00812245ee4117c6e6f673 | No |
| | 200 | 0x85697c00fb7bfdd5b31826f4e807459fb9941b19 | No |
| | 200 | 0x7dad37651c31a27ef0d36f8874db1c2e9451cb5e | No |
| | 200 | 0x9cda5e2cf3a69dccef7db3156086cd675ce1fbde | No |
| | 200 | 0x025ad370933a7bfc4f701e64ba57cd359134e29a | No |
| | 200 | 0xf4e20f7317b871829aacc5d1cc39003e68a4c20e | No |
| | 200 | 0x4b88c1080d4f53712b90065976aaf36811f2467d | No |
| | 200 | 0xcd1e254d84b76bae8d3e8f6dcd4ed9b69c6ef15b | No |
| | 200 | 0x24dce243a67bf425bd18b62ddf67600d49f42540 | No |
| | 200 | 0x7a980cd07619f95f769ce79fa27ff05e05f63274 | No |
| | 200 | 0xa63c39426f264f2cb827cda9160f3f0ac9cdefd8 | No |
| | 200 | 0xef987fcc4af79c01e987fa6c3f29d406cf0b8720 | No |
| | 200 | 0x44aefef2e75c2cae6dbd690c74d6b5725d97eb43 | No |
| | 200 | 0xa7288593f590b9bec047a547d1257ab047855655 | No |
| | 200 | 0xa0253c8c0e73602b7528879be1093979f788e6dd | No |
| | 200 | 0x4fd180d952f81c03f5cfa1cb812a030cf69c2b19 | No |
| | 200 | 0x836949e91d9d24a6f80d292bed3e239ac20937e4 | No |
| | 200 | 0x71fc0c675d560b88958be041c60af27f983f9282 | No |
| | 200 | 0x91a2d87b9156f2cd66e8f3f5e3f10009ab3e198a | No |
| | 200 | 0xb998543192638242c645757c82225790da9516fa | No |
| | 200 | 0xd8a1763a3bfa8426d1af5172276b65d42e6f4041 | No |
| | 200 | 0x4f8cdcdf26435e5376c1a6fb73c6a0a5e9e9f5bc | No |
| | 200 | 0xf3e1ea4f6a0594b417a02652fb865439c2415e16 | No |
| | 200 | 0xcc8c0afea52b8f96ef9325038051b6559a11d4a2 | No |
| | 200 | 0xc582dba2bf291931a6ed9304238b0045402e0cef | No |
| | 200 | 0x44b8ccd23ff71dfe704419f9316daafbab8c801a | No |
| | 200 | 0xb0f53694c86356eb81045e407469749b2c24ba82 | No |

| | 200 | 0xa11e94e07d78735af65c9a225c14060b0152e8b9 | No |
|---|---|---|---|
| | 200 | 0x5c00129a92029fd396b4873db40da89d1c948e04 | No |
| | 200 | 0xe4b784e59c1c78c17f14249c83d864931169c443 | No |
| | 200 | 0x001ff737e423f46be621976685b83cb60b686a47 | No |
| | 200 | 0xe7cca041783dedc2967d227880cbe5f0d451e1de | No |
| | 200 | 0x40a47040fc661e213e28c96d4701f43513292cae | No |
| | 200 | 0x09e686fc83eb77085dfe7f7780af070db216d028 | No |
| | 200 | 0x78f9c8d4a97b0f91f5f1d9de89394a26bf4770f3 | No |
| | 200 | 0x639a51e934bddf4412015e4d7f7a6c56fc40bd7e | No |
| | 200 | 0x0ad0044712d0f018eebcda8fe2c771cc4df8f704 | No |
| | 200 | 0x60a7748bbc431c78f196f807f90c6eb1efc53844 | No |
| | 200 | 0x30ce291763cfceaf84649a650d55aa9e7b826465 | No |
| | 200 | 0xc3a8aa0fadf8e62135965bdf97631979db6ead16 | No |
| | 200 | 0xb26cadcbfcb65686a00ce31544123a6ea2f6c301 | No |
| | 200 | 0x5a5f6aecc3fa59392c0d524b585287b832746271 | No |
| | 200 | 0xa085cabee4c9faf4312a58b6a3c1fdbb1f7a2d65 | No |
| | 200 | 0xc2aa13974b833e9347a4c6dea3ca297208d45ebf | No |
| | 200 | 0x00f838a81812e0cd5cb7649c0206eb8167c58cf4 | No |
| | 200 | 0x3c73e018013e813c957840d2b29191599579c661 | No |
| | 200 | 0x57663b911a7f0c796c17f79f7ec6b68ea45341d8 | No |
| | 200 | 0xc025c03e10f656d3ee76685d53d236824d8ef3da | No |
| | 200 | 0xc2dd9ac139505fe6b7ebcacb11d6324c4ed4c8ba | No |
| | 200 | 0xb6537781992f03971b77b6dd78992b7588780244 | No |
| | 200 | 0xa810f0c75da250f90b76b730bb19cc9e0b159ded | No |
| | 200 | 0x5620bbc0d0bf1723e3cbd05136b096a99ac22761 | No |
| | 200 | 0x134cf9801b0b5c87d84147a2fbc504dba20c452d | No |
| | 200 | 0x6b832c9aa6bc15b49b76d80538dffe36187da59d | No |
| | 200 | 0x2a8b4ed3435493f10a4a5b5e6f15565b02f797f2 | No |
| | 200 | 0xf1c4aacb4eff82b7505f3813b4797422719845ab | No |
| | 200 | 0x663b990137632ccedf8530be651abf244e36e36b | No |
| | 200 | 0xaa5c6c7ffc204c983719fc1caac4a54a40bb4fdb | No |
| | 200 | 0xaa06c76a53594e5e35ca967abaaf63c34ea1b7de | No |
| | 200 | 0x66e369a3a9c3678e3e4d05ef6a9886181c9a2c5b | No |
| | 200 | 0x0098fde1494511f7051d3e70c9eebf2baaf2ff2b | No |
| | 200 | 0x17eb0aefb3a6e871b8a38c56088b9664e1b0632e | No |
| | 200 | 0x937ae95790dc4e6dca04a8e6d7e1f487f26a2898 | No |
| | 200 | 0xd8be7bfdd1a45cca272a6c87e27506d8bd2893f3 | No |
| | 200 | 0x59f120b75cee7e9b13bea8db9c978403d0213f84 | No |
| | 200 | 0x56092122687e02f522f50c33efbfeea083262f26 | No |
| | 200 | 0x07f11af541381f352d97c55dbf1332b1790275ed | No |
| | 200 | 0x4b8d39e7a7a545a772f87fe5e83f64dad891ab2d | No |
| | 200 | 0xceadee17a180466ec517d5cba736fefcd762beda | No |
| | 200 | 0x92ee2a05808db2bfcffdafed3fbae17869d477d4 | No |

| | 200 | 0xe3453565a14a0fabf56254af1542f2c9295fe0de | No |
|---|---|---|---|
| | 200 | 0x0b5a07d64afeaf65bbd9bae1c55766456a904396 | No |
| | 200 | 0x561e2648036d5cd4530eefb340d04dd678815a91 | No |
| | 200 | 0x4adbc3e9d76ef29746c74df5449721723c20573c | No |
| | 200 | 0x692f7b3b97b7e1a854c675e4c1f4b1a51a3eb4d5 | No |
| | 200 | 0xe4f4e952a8af9eb45caaa9f48533af3f96e18ce4 | No |
| | 200 | 0x6204593e74aaae121a0af0fb31bdef6fd8a3b0c9 | No |
| | 200 | 0x7d59f3fcd7006c3f5d5b8f8f9aa74811ebdd9515 | No |
| | 200 | 0xb59767585d2c78a516bb6e9eaa6d50191bd46a5b | No |
| | 200 | 0x933a230cb72a8e34932e943518616bd09f0a8f00 | No |
| | 200 | 0x9d65298771aa4b981d50df81166a011312c6b9ff | No |
| | 200 | 0x0f332d94c631305c6d3aa987d961d63c9ef0c817 | No |
| | 200 | 0xce34f281fb5338a3b7fa121f6b5f23b76f3f953e | No |
| | 200 | 0xb9f8af5ef631322d0c555c8da9c0001d4db59071 | No |
| | 200 | 0xff271002d726d1a22525039e383aae4c744f2d4f | No |
| | 200 | 0xdce262d14e9c46248870e5336b81977adb996466 | No |
| | 200 | 0x82a1ad822984e4a33f2e4a20b45141cc53e10db6 | No |
| | 200 | 0x36691963335a3c3348b2721661eb3260925b0184 | No |
| | 200 | 0x924141f1df09d3d188bcee813b21544248c0bcd8 | No |
| | 200 | 0xc51b02672bfb05573d23c1f089dbf386fc16416d | No |
| | 200 | 0x94413624987a901e618fbc39db5aa4649f9a169e | No |
| | 200 | 0x0cb5560850b7db93122afb285032a1e29e39d4f5 | No |
| | 200 | 0xdbda3843bf4d022e5d3e26798f603f4fe944bc00 | No |
| | 200 | 0x960b1a884ddba1dd255f0d9a451a1c14af7784f2 | No |
| | 200 | 0xbb179f078bac0ff4f181f6e01606ccae883ef74d | No |
| | 200 | 0xb23d9052348961b90af9bfb52cf44597e8c6d382 | No |
| | 200 | 0x7e9097516cf7296f8f1c9f2ee3b4bbd65c56b085 | No |
| | 200 | 0x2f72e4f0305322dabb06fdaea50a85a9993d542d | No |
| | 200 | 0xb73f929aed3e85091f953a179dbc4fb334b354b2 | No |
| | 200 | 0x155b0d843f30c2c4b44458eb520648f1156a3e0f | No |
| | 200 | 0xd03f8e8d739fdd6661c682e0736d31de578dc94c | No |
| | 200 | 0x00cb5d023f5ccb77f51225f3fdefb550e6321efc | No |
| | 200 | 0x2565fbac5e32eaf79940185f55d877fe16224f2d | No |
| | 200 | 0x82a52ed3cccff5143efd4419909b2ed2d3a57400 | No |
| | 200 | 0xb98ed1007e999a1b89063d473735dbb7a807e230 | No |
| | 200 | 0x9b6a9f04dcce997cfa5b972f008aaf9e79e7ec48 | No |
| | 200 | 0xbb6fd0f71d16b1dc52e920325b90289b5f2c83ca | No |
| | 200 | 0xd4dc099009f072341077c042ccf49ae7630ddc80 | No |
| | 200 | 0xcee197864d0d3ddd7e05ba732484e4f9875ac747 | No |
| | 200 | 0x656ac96cffe8a5b8969843903e10804841a8a4fa | No |
| | 200 | 0x3cea302a472a940379dd398a24eafdbadf88ad79 | No |
| | 200 | 0xd544a68dcc62cde4e5f58aa84731db7f9756f560 | No |
| | 200 | 0xd740942a95f31fec3308ebae02166cabd67f25a1 | No |

| | 200 | 0xfc666a842fbf6e2c85b01aa92d55492e44c04fc6 | | No |
|---|---|---|---|---|
| | 200 | 0x23cedff3663940fd49c571a6884c3d73bc97ae09 | | No |
| | 200 | 0xba37cdc1d2755382479826692073fc1bfcba2af4 | | No |
| | 200 | 0x6e788ed847bb4f14620fe250d6af0a6a08e3618e | | No |
| | 200 | 0x903a00d6f3d23c90afe7f9b98a5a0a64e8ddb8b4 | | No |
| | 200 | 0x93ba5087610c8c13e10e8a134b8e43856d9c39ae | | No |
| | 200 | 0xe83143fd5c8784d70bfa38a0863254c720b04928 | | No |
| | 200 | 0x9d55f619917aa5d906a55fc327951048266ea4aa | | No |
| | 200 | 0x6bd454c22975a96fad88a759654a2d6f36425749 | | No |
| | 200 | 0x2ad098cbd6f7fff33b00dc5d165ffcb5fe1a6a90 | | No |
| | 200 | 0x9fac7831b53a7a1739f3aff56ec4756cd9a8255a | | No |
| | 200 | 0xbdca0e9ff2ce582f86d9d7c023f54bd1f5ea4300 | | No |
| | 200 | 0xff385b77501be6e5a02f0139ad1b035d201e4f1b | | No |
| | 200 | 0xcea7acf9e8e5f2a2faf92d92be7d5b282fa68f61 | | No |
| | 200 | 0x2d2ce77b3ea70511ecef0320b2caa944397ea0bf | | No |
| | 200 | 0xafcc73917dcae888538a0a71c61270727bcc54ef | | No |
| | 200 | 0xdce9a780558a7e4a4fd230818622b07e1f79764c | | No |
| | 200 | 0xffba66162ce4ac1bf04badf2a5747e2a2fc08324 | | No |
| | 200 | 0x1eb5115acb95487b6a1bd7c894ff3c7c886ba06a | | No |
| | 200 | 0xd499d8d8dd5b5bc4dd5d0685e2a57c5cb1ddd6b5 | | No |
| | 200 | 0xee0037d3d6aad0bcff728f7d1b7cf3913613900e | | No |
| | 200 | 0x86834a65e12fc6fa4b564b8d0f6b98a4caf88f50 | | No |
| | 200 | 0xdad018445ba02d8540785fb66d7b76edad40ea23 | | No |
| | 200 | 0x8f79194928e6159fef5b2a35031cee3055554609 | | No |
| | 200 | 0x44fabd0dc4fe7c13b78fcae87de194338a7c00ef | | No |
| | 200 | 0xbac1460a5b02120195c53a37e1ed6889d5895a3c | | No |
| | 200 | 0xa28de2c9328f8648f6562327ba4bcee0124ad47e | | No |
| | 200 | 0xdf79184d22131082d3b90b23140436860d708fe8 | | No |
| | 200 | 0x44d7ed661238da1719023fec590352c628a0d994 | | No |
| | 200 | 0x6d65acfaef47be07a8cb8fffb2bf273f22adb514 | | No |
| | 200 | 0xaa5af5fdfa7d37730c687de1042be05193d36414 | | No |
| | 200 | 0x41f934b9a9686810a07d8c0927ce72ed2efe0d6d | | No |
| | 200 | 0xd5bb252fbde87be965cd7a8199ef601baa20011c | | No |
| | 200 | 0xa9865456f22dd33f428c8545e7337367ab66a7aa | | No |
| | 200 | 0xc7a066beba9aa9e7cdc331fe04fb2eea273dd44a | | No |
| | 200 | 0x1499493fd2fdb2c6d536569322fe37f5da24a5c9 | | No |
| | 200 | 0x002848284eb655a5a99250ffbb09605b8e624261 | | No |
| | 200 | 0x0f4b62b9f88e9cb36553b6ce94f8d210607ef515 | | No |
| | 200 | 0x94e77a539e80de4c2020b8a9148e9eb98d9a1912 | | No |
| | 200 | 0x1746e64448b9af5a633c01de11421d5a0e4d69a2 | | No |
| | 200 | 0x28b896e361415c5b670dfeed24692f5a983a44db | | No |
| | 200 | 0x0aa91942a6a1010eb0a59d758d428387e62caebc | | No |
| | 200 | 0x7da86ef6b76afc85d73e00ca645d6dea2e908be6 | | No |

| | 200 | 0xf748c2ca4f42794b57c686244a023e53e9c6c34a | No |
|---|---|---|---|
| | 200 | 0xdc80bbe370705b218715712b0b3df3ccee9e83ad | No |
| | 200 | 0x6faf9950463e92b7402025211eba7071a7f70782 | No |
| | 200 | 0x39747a25defa17db5c5d6b309bd41fb37b565b64 | No |
| | 200 | 0xe19d07f3b80091cbb5b6ce69496a8d1f6244dbbe | No |
| | 200 | 0x6558c6c9b63c53c1cdb778de2e87ff856349120b | No |
| | 200 | 0xad342803923f78c53f91ff10d464eeb69c5b130b | No |
| | 200 | 0x4f1dcddae9ea22e32954c2759ea042213c6dfa57 | No |
| | 200 | 0xbd006e3e1d5102ff2ebdad1d1e004c47dcc65653 | No |
| | 200 | 0x08723feaf49d82f74c88b0b016547bfe596a50aa | No |
| | 200 | 0x568ced14cae4c8ffab6ac9afcda765c4c2648992 | No |
| | 200 | 0x1bdd14edcaf0fb8acf45772dd508a15c06ba7d18 | No |
| | 200 | 0x361cd1e446f40eca87968da8f4be942d657097e0 | No |
| | 200 | 0xc3cf60befd76ad8068daf2f6c88730c06633e4a2 | No |
| | 200 | 0x1258d724d3343492a984c228cb8651fef9c146a4 | No |
| | 200 | 0x21f752116663b2eaa1a1ec06471ad5625894f771 | No |
| | 200 | 0xd315b903fa43f1e1fd74f33794b0b53baf1bb422 | No |
| | 200 | 0xe3c0c128327a9ad80148139e269773428e638cb0 | No |
| | 200 | 0xf9bcb3378041f19f2844d7ba798325486e45aac9 | No |
| | 200 | 0x7b7c1eb642522b981582cb2b784775fd7bf03f29 | No |
| | 200 | 0x975ad26858c4ac2c54c76f6b911e75acab6c32c0 | No |
| | 200 | 0x008e072734fdf3db8a1c60bdfec9674d2b5f7dc4 | No |
| | 200 | 0x0a69a57033083e61c219ebb24cf5bd942d989362 | No |
| | 200 | 0xd102a9b5e18ac21b8ebd0238b13bd513c5bf85b9 | No |
| | 200 | 0x6b7207963b64bb549f594990af0691f5b0f73d1c | No |
| | 200 | 0x316115f08dac11424cc19d7c055ad5e4149e8470 | No |
| | 200 | 0x5fffdef4425542cebbb445ebad4d757f3608b9e4 | No |
| | 200 | 0xf4b02b7ba0012b41f84516f864bb65586385a987 | No |
| | 200 | 0xb0100d58d023e7ed59fbe8023008f9b7a65f3b37 | No |
| | 200 | 0xcf9c5e7dcd9bc3d56f02cec207652508618ce783 | No |
| | 200 | 0x32f98a2061c9bcace6914cdd372f7de10cabef89 | No |
| | 200 | 0x75b686f0b93d140addd4caf293289204013ca851 | No |
| | 200 | 0x1b799e2142e4e582e4865e1356a66ac75980bd48 | No |
| | 200 | 0x7b87f47a58e5b73f3523fceaef5d780d75578c63 | No |
| | 200 | 0x253367d2804b4c8c2bfef6cf3f63cd1ac5d11865 | No |
| | 200 | 0x5b0fa48c13b9c253495490822cbff8692808d34d | No |
| | 200 | 0xa74444f90fbb54e56f3ac9b6cfccaa4819e4614a | No |
| | 200 | 0x00a9f1787ff33c48bf79c68301aa8fdfc1a4654c | No |
| | 200 | 0x0858187a2ac83e31bb9e7314f10195085590eb02 | No |
| | 200 | 0x4704be63c921cab8da9227d3536ccf6d62783fde | No |
| | 200 | 0x155a17f49964e0b6c21b4dfe01e5f9e895e9e475 | No |
| | 200 | 0x3ea3e06a308b52007fee4f31c33d233aab555c81 | No |
| | 200 | 0x3f97dbe56c2bb83c952c0d6954b8c56681a2cd1f | No |

| | | |
|---|---|---|
| 200 | 0xb0bf1a72989836165d64d7ead6ce96154e23a171 | No |
| 200 | 0x71959834ff5d3cc1a41f44aaa2d36bdb005d99c4 | No |
| 200 | 0x0009017336e3d9f2fee9da13156a6d048a8ca62e | No |
| 200 | 0x0674a4815d71e30ff844dc467882b0dd1c12728d | No |
| 200 | 0x3c59622c2a9d9a098e7bbb20d08ed4e02c145d0d | No |
| 200 | 0xe0d348aab01e8176ab153e440ca29bc6f9c1b06e | No |
| 200 | 0xfebd5eee89153cd9e2be89a225d855a04a9f83e1 | No |
| 200 | 0x862782a87a2e80ea845575f57b0d14c74f1b15bb | No |
| 200 | 0x873d7e422090f43dfe36a1e9c9c9739a44cb05c2 | No |
| 200 | 0x49e61b020d0efd6d2178488e7e699c0b9a074982 | No |
| 200 | 0x80c0f6c98abdf59377aa68036bae98a59b9b6a70 | No |
| 200 | 0x3b7b3be5ce3bd792b8384b0437133b6d61f6131b | No |
| 200 | 0x6d2ad784ba510a48a908535cc50dab55c0631ce0 | No |
| 200 | 0x0893508836f641eef00f514f6c8efbfd8a99ca18 | No |
| 200 | 0x00bcc17dda41cbbcb97a5e9af6592299a7f60dc7 | No |
| 200 | 0x781c03a2ac6945921c0625e5107e7229879b56ad | No |
| 200 | 0x6c37a97f8f8a21bcf682e5df1c10a44453339447 | No |
| 200 | 0x3365364ec4b3b9d3392b478ac52132a1f51d7d61 | No |
| 200 | 0x491d9d19e70b2626e40b0dac5910d1af40607736 | No |
| 200 | 0x221fc41cab10dd02af68269de9ab381b637de8c8 | No |
| 200 | 0xc727e1212beda18d9c9f9da80c8f7c9fc1a96612 | No |
| 200 | 0xfec72a192bfc74f9befc1cbd054eac8657dd6456 | No |
| 200 | 0xc39bb0b3b493e367b6bcb632cdd8cd74f6ec7944 | No |
| 200 | 0x4642b7696894293ae0eadf7de2095a438dfc7ffe | No |
| 200 | 0x1f6fb9ca979c39b11d611d6c492d45c0f695e4a3 | No |
| 200 | 0xd386effff83d1be4ec3d0f8cbc1eff6ef8d15412 | No |
| 200 | 0x23866aa671afddd757a4c92301176b4bc0d87185 | No |
| 200 | 0xbe045f9431964293ff79f9f4abda7a4e86d24f10 | No |
| 200 | 0xe6ef3ded1600448307cffd5941fbcc1dd3c47417 | No |
| 200 | 0xf752355a3fa28158289bae556d8154bc19dc69e0 | No |
| 200 | 0x2474b32a2f1ab83cf2ac52080559706152909777 | No |
| 200 | 0x477a743bcdd7ace214f3350ae29c0cfc3686cbb1 | No |
| 200 | 0xe54aea377224aa31e5ebb0f214a64356e2de9880 | No |
| 200 | 0x00f5010ee550d6c58eb263bd46c5b9ab77943f8e | No |
| 200 | 0x0e53828c0100c655052d369c1db713b6fcddc272 | No |
| 200 | 0x07356849b145e04e3badb94a11206aae9fca6461 | No |
| 200 | 0x73f647a120713a067b4f8413c9c652f339357bd4 | No |
| 200 | 0x4a4cb2499df0328ccf24271320a8b79e43c07916 | No |
| 200 | 0x6d56dc77a7f6314f2a70260d4870534e1bed477f | No |
| 200 | 0x1c7920062877e987a0b926d0d2b92013b5b3326f | No |
| 200 | 0xdf7afea0b26249d67d689f0d43737e20a5a6cf6f | No |
| 200 | 0xceda7465e47c6eb473b8022e467fc4f13419d47d | No |
| 200 | 0xe352faf6839f11b4eae55a01e14a56185dbb2193 | No |

| | 200 | 0x0acb17762d75a97af9abf6b76fa6343f7f79e912 | No |
|---|---|---|---|
| | 200 | 0x634934657d373c2cc2ba040a4745dd01f95f2f90 | No |
| | 200 | 0xffca5add5c90eaa5e6ff42d7f287c0a388bd80c4 | No |
| | 200 | 0xedbb72e6b3cf66a792bff7faac5ea769fe810517 | No |
| | 200 | 0xb8f944e28526ae0be625903a05b68ca18765c414 | No |
| | 200 | 0x5a333c5aaed62aa473e404169f9f8f989be5dbfd | No |
| | 200 | 0xa90a96eaf4cfe0d8ef2c68fe1ce8fe9741f81e76 | No |
| | 200 | 0xfc98be440b9686cbd8ed00217e69b61091cfae34 | No |
| | 200 | 0x107e82eeb3e933a779fd0e098f62cafa7110e18d | No |
| | 200 | 0x5cda09038d86be521d03a7a760290141b7671a54 | No |
| | 200 | 0x876bbab679a1402cc38253515a41bbb463a3de18 | No |
| | 200 | 0x71a4d483ef8cef2e455474bbc11e4f3ac90c739c | No |
| | 200 | 0xfc2ec94b13e73cf4ef64fa0fb335de3e4e33ceac | No |
| | 200 | 0x08c961015db5ae88b9b7b54276932e02dd403063 | No |
| | 200 | 0x854ba2045dd39389e3743a6620afe4e1515d320d | No |
| | 200 | 0x45b363b3dd628d8f160999bde68ac953be4b1bbb | No |
| | 200 | 0x1e38750c11d69893b2dd8121c21599bda7525ce2 | No |
| | 200 | 0x98e61053aef9339ed1cf0514d5a35d90910e206f | No |
| | 200 | 0xfe4d2cafaacb2ebdb00ae900d6a10a5fe0e91a7f | No |
| | 200 | 0x5216556f8f0ebd2ffaac685b1fbb1a7c7bc95f97 | No |
| | 200 | 0xa5d5578c6457081edd300c8508613dada6ce7490 | No |
| | 200 | 0x6688381c497e8b8abb2e35158ee588c3cec73e36 | No |
| | 200 | 0x0f4e0fa46453bda54dfd627711c1ab34f8b58e6b | No |
| | 200 | 0x0b0f793e2a8e18a372a30a231d7c8777ad8122c0 | No |
| | 200 | 0xc13d03d8238635e024586d658104c320ef22ce5c | No |
| | 200 | 0x87c87293b56b5610bba585689d79c41198eee311 | No |
| | 200 | 0xaaf1fa51120cc75a569d0bb0aefe3c9c5d4ba4b4 | No |
| | 200 | 0x10bf9ba44ed30414724a28aa6ec8ccfc7dfa0628 | No |
| | 200 | 0x979742fdcf8ee59f5976f560e9e627b8a9eb77e9 | No |
| | 200 | 0xf4fadc1b59fa8763c8d0da7c186abb7762d8e2a7 | No |
| | 200 | 0x575939aaf72fc1efc0905f8a27e24b165199f677 | No |
| | 200 | 0xfc02a112ba9f77c34cc5d018697da20aeb57308c | No |
| | 200 | 0xe76e1a9f349bed5720f76641212265831c412b61 | No |
| | 200 | 0xcb35ef44388430cdb208c0676333599e5a233f5a | No |
| | 200 | 0xfa94e372c45b53453c805df71da1116f204c3a92 | No |
| | 200 | 0xd434c5736a24503fc053e6f7b112989b123b0f46 | No |
| | 200 | 0x3233840297ad6bf3b696a4a60d7ef762af8c5d31 | No |
| | 200 | 0x598c6c27fdfd79292d1e2d6fe371f7ae325f4ff6 | No |
| | 200 | 0xa909caea77562dfcb56f9adb4b195f529fc2ce22 | No |
| | 200 | 0x42fa5ab7eeeffbd97d7643beb7d80861be636c44 | No |
| | 200 | 0x13c877cd58fa8904f748d04492877a342f85e899 | No |
| | 200 | 0x577aeee8d4bc08fc97ab156ed57fb970925366be | No |
| | 200 | 0x8b3a02d0c3c588deb60723b8e278f570a2bcb694 | No |

| | 200 | 0x783d9a7d8e994e4974267407d3a85a757e660f7c | No |
|---|---|---|---|
| | 200 | 0x75572617230699404de5251023b9771098aeabd3 | No |
| | 200 | 0x5260dc51ee07bddaababb9ee744b393c7f4793a6 | No |
| | 200 | 0xc25f7783ac1a2b153e07343fb821679066899620 | No |
| | 200 | 0xb94b0b40b826b43069d26c70f67ef713d32fe269 | No |
| | 200 | 0x020ff9270e0f99272b8b0ab834bea4c61e1ff379 | No |
| | 200 | 0x7a8616a00181037c08e9f7cf0be4ae6252b29634 | No |
| | 200 | 0xf507370a02df8e19cddfe415236be0adf70e7832 | No |
| | 200 | 0x3e4583617064d3b0c8ac4505de9e6bff1e01474f | No |
| | 200 | 0xce3e900faf9f145df165841b0a4e409e60fb1644 | No |
| | 200 | 0x727f46cde2b6c848363dcea5fec99b0acf284c06 | No |
| | 200 | 0x0a6f3315446ece38ba8811d0457246cf6eacecee | No |
| | 200 | 0x3bef053c3885cc7730c38118dd474f8f214f446b | No |
| | 200 | 0x9379e980b049f65caf4a2763cd3724b118002110 | No |
| | 200 | 0x5fff27c497c55b1124b32674a655cf5d81dc3a00 | No |
| | 200 | 0x5064362bf123f84fd751b2b5351055ac9e764cf7 | No |
| | 200 | 0x00b97a6b60c0af2a24f4b15bb6aa8198fe97b918 | No |
| | 200 | 0xe76a76a89a9fa5c60c85ea9af0fe3ce60904f947 | No |
| | 200 | 0xe37a08999a6a0d9b73837807c6605876913ad9cd | No |
| | 200 | 0x465780db6dc2d02bcad9edabf81bed3a23591d9c | No |
| | 200 | 0x01fc9ed5572a15a336d72c2e31645b682b762c8b | No |
| | 200 | 0x1a3d260b43e810177b8d19dc35e6309177d188ca | No |
| | 200 | 0x16324b3cc5c11fdc0a0d91b7cb151a9f2e4c6ae4 | No |
| | 200 | 0x84df991f05082e00c2133cb686720c2d0539ea07 | No |
| | 200 | 0xde3146478754b861707102aaf5b3661117c5a7af | No |
| | 200 | 0x69a7251a4ba3bb21047db05ec87572d965ef3e00 | No |
| | 200 | 0xc5d91104e808a8c29bdebda610758a4bfb153839 | No |
| | 200 | 0x9acdfc8c4e4e8a541c57406361d69abafba5be2f | No |
| | 200 | 0x09ca19e4086d942b504d113a2a36f8e988af3610 | No |
| | 200 | 0x82f496bfc39003514a823735cf7e2516707b5b63 | No |
| | 200 | 0xb550f2441f48e9885eaa6e232131d86421e695e6 | No |
| | 200 | 0xf88a787a52aba08d9a4ec2ba6a8b7a361e28d89a | No |
| | 200 | 0x95f5d90f7e643d16eb487cfe559ca7362be56934 | No |
| | 200 | 0x270623f92bb673fb8dd2d625cdddf61c2dc5ddb0 | No |
| | 200 | 0x64332548f0dfaa5e2950e01f320d9eebf7c78ce4 | No |
| | 200 | 0x55b79c72133c2a7ce003653d668fb75f279a5a29 | No |
| | 200 | 0xeb2a9fa6ca5303db796620f54e9086dd2910bd43 | No |
| | 200 | 0xd50a253fd6eb1cbc8c6c452acb1d8be1095b1c15 | No |
| | 200 | 0xdb5a44d246c3e95bff19e9d1681ffcff21a1afdb | No |
| | 200 | 0xd68ffbfc8b084951f8292452c1e4dac9e278242a | No |
| | 200 | 0x783b696280a40496c57b37df3c5e54f40e625a02 | No |
| | 200 | 0xfac943a9648742eb86fd0a186235d71b0d30eff3 | No |
| | 200 | 0xfedd3937ec357c0b157948bbb8dbf8a6a631cf88 | No |

| | | |
|---|---|---|
| 200 | 0xf8babe7ffc80b12497b80ed86e5dc5206b82d836 | No |
| 200 | 0xc21e506b7fcd83c1143b7e15fa58a8584e1f821f | No |
| 200 | 0x079d25f7a2580f5be6a41103450662e27c459951 | No |
| 200 | 0xaddb0c7602ea3c998bf9c75eeb84aab22b37f3d1 | No |
| 200 | 0xca1bccdc369957f1a7c44ead7418c48822b774fe | No |
| 200 | 0x42f9468d47051a41307549a9fe51cb35231060a7 | No |
| 200 | 0xc2262b2b799e3b9438ce153fd058e0ddfd529204 | No |
| 200 | 0xea36e136591a596b3f70241d44c9a91b86d8f27e | No |
| 200 | 0xc1b96a8f6ecd3783f1ac7a0be5ef38dc7dae70c9 | No |
| 200 | 0x9d362a361b8f4cda34ef43b56e5979ec0121f556 | No |
| 200 | 0xada3df84dacc21b3284ae08b1abf209ebe100f38 | No |
| 200 | 0xb099a5db49821370032629ad5d1c376abd6a54d6 | No |
| 200 | 0x3d44ed33e431ce767ae576c7000d238f3ae98b9a | No |
| 200 | 0x8261b956dd2d5b7d5c90bcf3aa2cd87bb8ba9eb5 | No |
| 200 | 0xff71be649d19462489e6f81166159056eff4df26 | No |
| 200 | 0xac1c84bb5d15cea793a8e38a0ca5a06c2cd8a530 | No |
| 200 | 0x64096ada06b161686a19066f619c02c39433d971 | No |
| 200 | 0xf3f9fe6575ba28421d3cc571a984549e4cf71bea | No |
| 200 | 0x07694e0989079dcc589173b101f5c4f7d01a8300 | No |
| 200 | 0x0310605a782fb34e8d398607d5ddc6e3532823b3 | No |
| 200 | 0xf49d43b2a9d7c4a586c92c0418c6c087e50d2f30 | No |
| 200 | 0x4de7d8c519780e334906380ef162142e2b4e14c9 | No |
| 200 | 0x5d4ba85e3a02ea2b50eda16d7962a2afc0638aa0 | No |
| 200 | 0x756ca358b6ec22c64f10299331ddb3f569f95512 | No |
| 200 | 0x270dcce35499f555527e6eba1f9f96e5392352c6 | No |
| 200 | 0x4c5534862b70dfb5d59ca403c412b7a0dc312d2d | No |
| 200 | 0x638f1c6f778c02da7f6d4915609619c11d3cd632 | No |
| 200 | 0xab4b4b4bca2065fdedd7f10f4ed864292fd0f81f | No |
| 200 | 0xc487ca84a187ad495f794e9f52595382c1b03b68 | No |
| 200 | 0x97cd29dad34c0753e578be16923b0113607555ea | No |
| 200 | 0x453eee5cb0f6f330847f267e7e64d5504b38f519 | No |
| 200 | 0x18ea39b27b1dd0e53a46a90f544a3ee6e16f94c4 | No |
| 200 | 0x6022dcf082203bc7ab81931060a42a4c1d3ab178 | No |
| 200 | 0xd89ab8e2ed6626f1330d1568ca7617a79c158385 | No |
| 200 | 0x6d29812c878b5e007b4c7c98acd4d3f7387c7058 | No |
| 200 | 0x135e63da9bbd9a62b97bd4750c22f70a3f815e60 | No |
| 200 | 0x1233ac400325b346b2ad9c2e6a43b1bc650c06d2 | No |
| 200 | 0x280ded1b7e430bed0cbb0aace452fd2adef2b581 | No |
| 200 | 0x230bafa5aef9ab9d3339056f5fb7f98aaf04446d | No |
| 200 | 0xae17dd5378606415bb5fa62e114e7f8f5252d61b | No |
| 200 | 0x7e1a0670c478f806789f41d428cf10469166d11d | No |
| 200 | 0xe4b420f15d6d878dcd0df7120ac0fc1509ee9cab | No |
| 200 | 0xfe814e83a84882d0c86135bbf1a6819b8b446bdd | No |

| | 200 | 0xefe786196d4e3df5bd09c7b4adf65411ae37b598 | No |
|---|---|---|---|
| | 200 | 0xe7746a3f69b70a38b7ea91632bfde65de0f2677b | No |
| | 200 | 0xb0f135e69f47aa74de61504e37ea3d8785ddb303 | No |
| | 200 | 0x8aa1be58a16eba98e646b75c91422c74c33b73fd | No |
| | 200 | 0x929b254cd8d3d507fb306640eb01d65340be2d04 | No |
| | 200 | 0x82fe882a146defceafb5cdd0331083eae3ad841f | No |
| | 200 | 0x6dd75cb01266938273098f3fd35ecc46d65fd5b6 | No |
| | 200 | 0x6f0e67eebec29180718503f473468280ad85a68b | No |
| | 200 | 0x3164ddb698c7ea61fb60c9b72436352bc1ecf0bd | No |
| | 200 | 0x0090d3448f8176ad4627007ab07457047d6de56e | No |
| | 200 | 0x6c63eb29052ec2d85f1f1074d742cc26f5f97af3 | No |
| | 200 | 0x288341eafd48cc1dbb57005c84e84640f81e48ca | No |
| | 200 | 0x233f44e435df9d3e03751379ec4e063c7b6828d0 | No |
| | 200 | 0xbad7f8466082193f2ffad5e869f40eb1743e1796 | No |
| | 200 | 0xa55dae47b48a96cf4d714ebe95a71d9ea67d75d1 | No |
| | 200 | 0x0eff2dd303754b1e177f61692317021f8394f146 | No |
| | 200 | 0x2f5f421d3e634367cbeb2bb150dcb2ba415acb98 | No |
| | 200 | 0x29f309c6cbda7a384cc3c21d87e5b9e0baea9d18 | No |
| | 200 | 0xdb8b6e347999067266744eb87bff6309c9806355 | No |
| | 200 | 0x00765ddd3e8f85b6a06071e1a417409228678479 | No |
| | 200 | 0xdf73d9fd90403ac6549fb4ad57d6943d6505e87b | No |
| | 200 | 0xc0221221ba52ef262b851df83f29d082e6a4073e | No |
| | 200 | 0xf93c4111831fed4c6c437bb03413fc29a60312b7 | No |
| | 200 | 0x949375888597f18d9c7861e366c014d84aa60e10 | No |
| | 200 | 0x898a8d2600180e152510c03af3fd44fe855ff3ea | No |
| | 200 | 0x7cdd55be440d0c236077d861929e4b9c40743702 | No |
| | 200 | 0x4878edbea3c5a9a914a1fca0b8ff1e7d0d6c5263 | No |
| | 200 | 0x8a0f87cfd1cf1e3ddaa9f5f18e9005607b7eaf56 | No |
| | 200 | 0xd98db72bfeda911f1d327f1402bd91e501e2e0d5 | No |
| | 200 | 0x186b5c27f95310188cb232b2ea40a92bafeb4568 | No |
| | 200 | 0x1a0c18e503146ce47f47ddc836dbd8ca3ef87191 | No |
| | 200 | 0x48713ed4e4f72824dd2514a0e5ba2be1d75e5a6b | No |
| | 200 | 0x59dc1fdcd50f3291303bb3f0be844649f9f14c7a | No |
| | 200 | 0xc52112a612df718c2b1ead74791c3fa04f437c6d | No |
| | 200 | 0x4d8e0b6b1c6ad781179218094de73509889de87b | No |
| | 200 | 0x5b8a2980f00ee53c35298001a22c3c668b12d3be | No |
| | 200 | 0x25c25047ed0910c4b3e0e8c20a16c0c8f751b5d9 | No |
| | 200 | 0x598c7f4d00597184d02861cb49a0b7afc30efc5e | No |
| | 200 | 0xf0c7a9db176b600e200fdb667efff10dc0a82eb4 | No |
| | 200 | 0x5ef182658db5c54ff9214426943f67c02bb2bf98 | No |
| | 200 | 0x3280afeb1d19e6ee603e2624506a6f6a9e4c253e | No |
| | 200 | 0x5f3cd8778329de4df0a8b948de3cc90e7a21a617 | No |
| | 200 | 0x7f88b4086f579415d1cee2b89f387d19b710d4d8 | No |

| | 200 | 0x879fac9d7ce970a1b196147835debf7b755860df | No |
|---|---|---|---|
| | 200 | 0xa89c10266210968053de9bf6c82a0d08edf024c0 | No |
| | 200 | 0xc9df3c03e796d973cd9f350465f23074e418fa38 | No |
| | 200 | 0xe6e09aabd14dbf24ecee1d1e0738ade81cef8965 | No |
| | 200 | 0x58d960fcdcb27ee9163b88b3c7299d2b7f2453ed | No |
| | 200 | 0x1de518d13b8bb7854267851763244ed515dba49d | No |
| | 200 | 0x0cdd67ed823f48779d39a5ca3ea8c580a0e8d090 | No |
| | 200 | 0x386597fbafa63b9b78fc0bf93b691d65a57beb68 | No |
| | 200 | 0x09ccbc4f09bd5c7bc8bde5257bc1ede0236d1f39 | No |
| | 200 | 0x7af4f0678975ccb54828de21f2de6be85ca0e344 | No |
| | 200 | 0x37346d4cd2695e13b29def41e12ec82d61b6c727 | No |
| | 200 | 0xda9beb093abc848a83fba0deff771e0738320ad7 | No |
| | 200 | 0x08318ef234358d2817b5b582e6bec9cde5d0f10c | No |
| | 200 | 0xf12afc70f3e5781c18e5560d287b1bd842d41ac8 | No |
| | 200 | 0x54e249ccbfd8413198cf5ca376fbb7441b487ba2 | No |
| | 200 | 0xeca311b2247073e4f9a525450d24c6895a21cc4c | No |
| | 200 | 0x733b8a273fcfaed85a7e5ed9e1e10d12065fa515 | No |
| | 200 | 0x8a4c8e7ffa31551f279c69fdd020dfd96c8920c0 | No |
| | 200 | 0xa8349588d4b24846e4e3e6718369356a1e11033d | No |
| | 200 | 0xbd77545ee840423c16687c4430e488b0749f95a5 | No |
| | 200 | 0x285d2d7a753e9d6752021443167d8e899b638874 | No |
| | 200 | 0x0d89617df8aae0a734687184fb8bc0d8b8a84002 | No |
| | 200 | 0x2daf7e1d097ff16857169e21d55d1c9acb294187 | No |
| | 200 | 0x00b5c6127470060b6810156196fa17ed5d262c23 | No |
| | 200 | 0xe7453c8cde7e092b1024355cc4a9055f5873c77e | No |
| | 200 | 0x81ac9c25770df8e88e0f7f904872afefed94149c | No |
| | 200 | 0x1a733f3cd7056e8e9e2a8eeb14d651d65473b1b7 | No |
| | 200 | 0xba71b4b85088ce5170c54f80ae2af42a2486a93a | No |
| | 200 | 0xdf42094ca10a87959b047ed3c51834cebbeae6fa | No |
| | 200 | 0xc346163117356bb1eb2ca4c691eee49d2eba15f9 | No |
| | 200 | 0x7d3f452113736d086224671b604d01911ce4969c | No |
| | 200 | 0x308b50b1a18d7e12df91b22eea75c18cb09b9cf6 | No |
| | 200 | 0x254c16365f5c7af989ae0b679740b32eb454be3c | No |
| | 200 | 0xfd6d91c91259bb17431f3675270c6cab3617b015 | No |
| | 200 | 0x95be00baa100a63f89372e2adacc33379ad3db932 | No |
| | 200 | 0x0dbd5c58f80acefdc3e3b84c82f3ea06c65b8dff | No |
| | 200 | 0x34c555e3a5e9f899bfa3be04b4b932bee857fa20 | No |
| | 200 | 0xc5e3b1ae9239c2e982c415cac62b693dea17af39 | No |
| | 200 | 0xdd5907b4cad4c7fa56fea3cf4b898bff88f5d47c | No |
| | 200 | 0xbd83d8f4c1d132d74724891df4257f8f059347aa | No |
| | 200 | 0x661373ee4fc674b21c6a5b8e9f33184950880be1 | No |
| | 200 | 0xd522770cce47cd39e9d03b56787c8a79184bc5b4 | No |
| | 200 | 0xac02daa18b0e5b4148c571d23fad342a6d47b12f | No |

| | | |
|---|---|---|
| 200 | 0x08d02553e516e1d8a77937376c1d8dd3fac13e10 | No |
| 200 | 0xa38fb640cc41a4183fb05ea4dd1f9c95044a91b6 | No |
| 200 | 0xd7837c839f2de94771bdf10e0b70a5a4adc68687 | No |
| 200 | 0x3ec69f7b5918f14afdc8715fdb99794db74289e9 | No |
| 200 | 0xe0c327df092502a3bfa68cb14a9b757ac5a45b3e | No |
| 200 | 0x7c17ee060314a114ddf492915a5f8f36c5a8f763 | No |
| 200 | 0x55d3a2e82a701f01f61aa1efc9d6ed655ab7be62 | No |
| 200 | 0x3b19e6d49eec45c6f50ffec55562e74b89127c8a | No |
| 200 | 0x70c6c048ef79ab8b8ea0121554a663f8cda3c8a8 | No |
| 200 | 0x32162b71c4ddc1941a4b719c94593f5c12612828 | No |
| 200 | 0x184030e77b187646827faf41c9a8c84a574b7fd7 | No |
| 200 | 0x3b67b67121708cfdcc7685ab5ff027303bfdce36 | No |
| 200 | 0xfed55a34cb08c83e5b340845acfab30c3e7f5259 | No |
| 200 | 0x9ff548c1b3ea3dd123afe39c759dda548009b6c8 | No |
| 200 | 0x27f3526434251f95001150a525374250a1ce7a16 | No |
| 200 | 0xca92013ebb058d6c07881ab8ada23ecabfa81f66 | No |
| 200 | 0xa329afc296685bf31cc25ecd75270ed5fbf2e5d9 | No |
| 200 | 0x14845c6dd22096bac1bb34cf9a356465b771fad4 | No |
| 200 | 0x2b19a23a7d4ef123e13009d89f368d03279d642e | No |
| 1461.778089 | 0x0f2437ff38e032596f2226873038230dcb22c485 | No |
| 200 | 0x966314298b265caf3d1a92da2813a18208d678c7 | No |
| 200 | 0xae4908ab0a62858efde049d41f699a1cdfea6106 | No |
| 200 | 0xb956fb93d624e406be46b16c863b9945fb5c1fca | No |
| 200 | 0xf5500178cb998f126417831a08c2d7abfff6ab5f | No |
| 200 | 0xc74f8ec3cab80c6b46a4af5bc3e312fd6bedc743 | No |
| 200 | 0x7e15bf5c5caa8a9a959cf5a96738c9349d936799 | No |
| 200 | 0x67559cb3c639ed4fad9e87ae32a709f246315133 | No |
| 200 | 0x3c3570675316d1f8d4eca1acc03fb06a778dfbfa | No |
| 200 | 0xde5274864eda0fafe4b632d936aa785b28685afb | No |
| 200 | 0x49183fbd88b2cfbc9775373292c30d232b4ab6a6 | No |
| 200 | 0x90153a15b589dddda7e135b05b374ae78ce457f3 | No |
| 200 | 0xe26c0e887234408de891f5acec5d1b9b3cbf2bbd | No |
| 200 | 0x9cca2c54e6e0aee8ca5509dcd5cff9ca32191f98 | No |
| 200 | 0xce2e842509ee11a7d3463e9ba58f25ca474c96fb | No |
| 200 | 0xe30c6b5ecef9fd188394e21b3ecf60919b57d6c8 | No |
| 200 | 0xdce06336daf8920d3dd6a4b60887108175eaa984 | No |
| 200 | 0x9bf2c0cd3ea82941f70116f11370a1738bd5c241 | No |
| 200 | 0x50ecde7c0a3ce8115617b9dc6f7677130cc9ed08 | No |
| 200 | 0x3a14124784e6663a23a43d7778dacca5683b2abb | No |
| 200 | 0xef7f7d76cb8e2a989bedb27032255ef8f501c66e | No |
| 200 | 0x5897874af574d50ce88f9ca7d5a5b2f0e1dc9b20 | No |
| 200 | 0x64894a3749be96feb0712e8ca9618a2736e7e64a | No |
| 200 | 0xc74dc89c26e0d4b3c99d16b4a0c055eef0a66fef | No |

| | 200 | 0x1062a747393198f70f71ec65a582423dba7e5ab3 | No |
|---|---|---|---|
| | 200 | 0x0172a1b8ec18a18862a5cf29a4baaac857e1c906 | No |
| | 200 | 0xe3befebaa90ff9947bc75e8837c3689a8a55867e | No |
| | 200 | 0x53b517968dbd242de0348a2f0d70d55c1bf7bcd3 | No |
| | 200 | 0xb965d206240d7757fadb807c324ea8c828684420 | No |
| | 200 | 0x33683b94334eebc9bd3ea85ddbda4a86fb461405 | No |
| | 200 | 0x2bc8348a017178b52f503d0d28e94c4bf43d4306 | No |
| | 200 | 0x312dbca31a2257fbafebf73ebaac05aac4f45a19 | No |
| | 200 | 0x00ce7a575a63dd4ddb301e354c7258b3e8669e83 | No |
| | 200 | 0xd66831ff0642e896e5a2b4737ab8a8ea38c0830d | No |
| | 200 | 0x79f1f31b6dfe373d1c3667f20e056cdeb6328943 | No |
| | 200 | 0x00b4a40bfa0153ce270b0a0933061c818f4db123 | No |
| | 200 | 0x604473b15e1d0dc20bb6fb33b2ce61b742375cec | No |
| | 200 | 0x9102829dde818513e1a07b8401a737f47dcb99b8 | No |
| | 200 | 0xf9cfc602c0c3b3d5c2e6c20960119c3409e5db8d | No |
| | 200 | 0x0695e2f9010efa34625872c1d71e812c1cba038a | No |
| | 200 | 0x586c1604ba0346c9effb81d0f01b352a510dabbb | No |
| | 200 | 0xedd4029250dffa95700aa79685e4a6704123baf2 | No |
| | 200 | 0x663f5a88de2be80e1bc2ff10ae534d242b782323 | No |
| | 200 | 0xd65ae0c8a9c4bb9a64e7704f393c32142fd36a5d | No |
| | 200 | 0xafd3d26f16c8d5fe868d071c7c33c6e764a0acf9 | No |
| | 200 | 0xb66300f80bc48cffd8c016510288a7bb33564324 | No |
| | 200 | 0x28787fcf35cc8f8fc5bf7caa3ec7bfa671de0e68 | No |
| | 200 | 0x819b6ac5343bcc9d7767e3c5b4bbd45b8024fbb4 | No |
| | 200 | 0x3725312b09df52b40623adba68243df4dc208b79 | No |
| | 200 | 0x925ea26d2ca0c767ff75ea4de006f9ff7f2be089 | No |
| | 200 | 0x57b36c27601ac652a1994f17be7c18ce88344dcf | No |
| | 200 | 0xa4981cad0e385cd956a5febb904f36fddaa9dcfe | No |
| | 200 | 0xc2cbafe45fb8f771af0cb9f2a61e963b70106c52 | No |
| | 200 | 0x6eae296d7b8759426474ea340ecd5a07d2d63a33 | No |
| | 200 | 0x19a241d69e811c8133e3ab4100d11ef9e53c7434 | No |
| | 200 | 0x427d5153f778c3c46e8097b98ddaa9519c0c55b6 | No |
| | 200 | 0xecb75eaa2c88d989079a95a605fd8d2947626487 | No |
| | 200 | 0x6609df058803b967216b386af4e4e4b8e9be4e5e | No |
| | 200 | 0x2b92a322872cbb6294c9bbbcac3c2db359d05535 | No |
| | 200 | 0xfdfba50f779a281900d71fa5320822ea6ff26c06 | No |
| | 200 | 0x1bc6955e458927b30eeeb6dace42887798e69b3b | No |
| | 200 | 0xc267da714ddb007bc198cb9bdb722c66e652c687 | No |
| | 200 | 0x4369fdb9d544bf13a3c8b201fca1a61cc63dd757 | No |
| | 200 | 0x1ecae6738d376f05f3643d9b80070509ae247908 | No |
| | 200 | 0x83e9d6b08e4c81c2b9729362e86e178b65298aa9 | No |
| | 200 | 0x41991075957c67d60dc857795d70e74a9741077d | No |
| | 200 | 0xef5a92b8bd3824467096419180279bf5316eabe7 | No |

| 200 | 0x9bac26f1b5048877d97b89d2d09886d52d764ec5 | No |
|---|---|---|
| 200 | 0xe68917a4ea1da50c16d0c09cc4c2788f0fe4f2d2 | No |
| 200 | 0xf27591137ca5a9e4ee553be226733bdc58e6c5b7 | No |
| 200 | 0x7c0375de583a3ae037556369bda772e7a202fc6a | No |
| 200 | 0x8f440109f19c440b8741f76d37b252b045603ade | No |
| 200 | 0x520edf4cc46fdff31a7aab3f1d0a067e52ddcb4a | No |
| 200 | 0x2a9c0cd85f846981d6e3f8e9b59f465348c9894f | No |
| 200 | 0x481b48bea65e09f599825717c863a7370661d50a | No |
| 200 | 0x6ff6e62e8a36ff05a894df74d3bec5183bae3bff | No |
| 200 | 0xbed23a64127be8aedfc9eb0ef2db25fbc3178f43 | No |
| 200 | 0x304a87f77dd8f9b1feb495e22b62887dd83c86e4 | No |
| 200 | 0x5d3995e001d0dff6a9d3743b664ee961ff7ae827 | No |
| 200 | 0x8bb333f1be3ec3c1d56fcf57c6d6e03d247d2f3b | No |
| 200 | 0x833685185590b8d0ddda32f74e4faaccec7689b8 | No |
| 200 | 0xebeb9c94e23edfd16adebce80915e3d7ffeffdda | No |
| 200 | 0xc3130f83bdcf5e84f777d58580ce99d811aea108 | No |
| 200 | 0x523a2378bc31e084c1f96359e3b68fb7ba826322 | No |
| 200 | 0x1a1ce245b5e097845de079b09a3e61c067525c65 | No |
| 200 | 0xf13081c2fd2b9fece2e084174ef35dac9a05267c | No |
| 200 | 0x9c1ee497d5a7711064c2edb94d7bf69c7a241c37 | No |
| 200 | 0xa084e4f2b44973d2db73ac8afab91c36f8fbb5f4 | No |
| 200 | 0x07d3bc6c3eb05925dc6cfc78ce32586d4b9f648b | No |
| 200 | 0xe1e1742805e8350fa9df3dbe96274950b3b3579e | No |
| 200 | 0x69d45f452a27fd7a5a8af784696c7809a20ce558 | No |
| 200 | 0x797c099449b53383330e4fa902e7a5860f7935f7 | No |
| 200 | 0xe576a1b788ef1d7f2bd84133b7033214b50d006b | No |
| 200 | 0x74560795eca4e4ec71ada3c16857a2d002464813 | No |
| 200 | 0x937cc5aa833b54f3d8f6480cc478b804a39c90c5 | No |
| 200 | 0x19371e9a824b363d8da80cf774e88061d91b06a7 | No |
| 200 | 0xa3ca9bc32ea37d48cd087e16552e4e9fb0994c73 | No |
| 200 | 0x5ae48408869dfdcbdd46ae31dfc04645e1860631 | No |
| 200 | 0x525e629e16640caf16ee40fec82cd082c025ec79 | No |
| 200 | 0xf64eda38a99166671d3bd99d89a6532c888b620f | No |
| 200 | 0xc276072e01e5593adc56a1c8adbe492c42de73fd | No |
| 200 | 0x7be937cc1a217a6b637507eb829509e1e2ee6228 | No |
| 200 | 0xa9c6592f6fabf129815aca6b5c3bbcd8d8a93992 | No |
| 200 | 0xa1b35f6884b8bd4caf67500319086691f76f1c0d | No |
| 200 | 0xae8480f07aac1bba1f6aaec36a2bd8069db90fc2 | No |
| 200 | 0x0eab49070fae30a5c20a83a4d058c7b1874948e9 | No |
| 200 | 0x34a7f7b9515cc059024f6655f493cd2a0621c3fd | No |
| 200 | 0xdbf269fbaa40b4fb6435a1be305483d9b0fcd31e | No |
| 200 | 0x22fd399349fcee8e4473c25e114d9def64804421 | No |
| 200 | 0x92620d6aa3d8be2953ed9b4be906460eca4d2005 | No |

| | 200 | 0x7a19ec6692160d120f96b7d6a52615e42ffe16bc | No |
|---|---|---|---|
| | 200 | 0x3e15d6e6cec89e31174591506741e62d71da3d8d | No |
| | 200 | 0x1c954665ea8f36beccfad16137c22178bdf63a32 | No |
| | 200 | 0xf7da8ab170f2203a41128911c28110e324a991aa | No |
| | 200 | 0x2b86a3cba556edec108c6b8e9584b672189cc0e3 | No |
| | 200 | 0x5d64c467628662ceafb2866ad197ceff628998a6 | No |
| | 200 | 0x5a6c70f4986dcd231556b28720b7dd2aa864fd5d | No |
| | 200 | 0x00b9b70e7fe3671a11b4791eb923b37c36021cf6 | No |
| | 200 | 0x912d8fe5dcb760fc49b0f70837775a4710428cd3 | No |
| | 200 | 0xa6b5bd251e0f02b474c7f32285a8b9d8936d7dc8 | No |
| | 200 | 0xdde3de15ed9153187474a2494379483a2d075c62 | No |
| | 200 | 0xd94991ac11871c69159ec78ad563ad6106a65d44 | No |
| | 200 | 0x381a153bca515fd9d93d42b497472e84daa2e2e6 | No |
| | 200 | 0x1f9d3a303b2f202a85330729d1097c57ceb25c44 | No |
| | 200 | 0x11b512c0bcda6c4e4d5b7fa79315522aa04fe92e | No |
| | 200 | 0x4cb981a7a2956cdfa8afbf454cb4e1b13c69aeb9 | No |
| | 200 | 0x8dc0de07bca99fa684ea31023b38afe856ee51cb | No |
| | 200 | 0x7e0fb316ac92b67569ed5be500d9a6917732112f | No |
| | 200 | 0xb85ce9eccd1360bd649ff41056470ec61dae5cae | No |
| | 200 | 0xc8c9bb88b799301843dc1e1a4fd758ca66cb714e | No |
| | 200 | 0x2bb84d6d3d276327d495a4a8e762feb5f1f19389 | No |
| | 200 | 0xcf2e734042a355d05ffb2e3915b16811f45a695e | No |
| | 200 | 0xa231e372927c5d84c4b0d669b1b97a80a07e52e4 | No |
| | 200 | 0xafe347e617a3f94d1ff6029bb859dc1e86f9739c | No |
| | 200 | 0xdb259476c3eb906b10cbaada30539181efa75901 | No |
| | 200 | 0x299db2a14aba5c5f5ebc566bda22a08b37bfa259 | No |
| | 200 | 0xfaec9d6b26ff056e455045effcb7e7436336e282 | No |
| | 200 | 0xea576dcb62972cfa1d69ebc2b0e145bb05c58ea0 | No |
| | 200 | 0x625ba45e0748d6941c9c99fb711fe2329418dac4 | No |
| | 200 | 0xecb9df08290f0745840695cadf7bde8aea05c56d | No |
| | 200 | 0xdf7a56a14f29b9e170878b9affc10019291829f2 | No |
| | 200 | 0x0e0ae2a76fdb5fd6c321e3db98ba8e1274fc822b | No |
| | 200 | 0xe1793bcca033409e5905593add569afd1d9357fc | No |
| | 200 | 0x65c0f9bb844473199bc8dfb46b6ee3f14ee6f258 | No |
| | 200 | 0x60dee718067904ef9f69b9fbbc959c8fe274a497 | No |
| | 200 | 0x6f3b108e4705da30ab186f768522fe3de18b371a | No |
| | 200 | 0xbe1fff6feb60455957271027922a4a7412f3224f | No |
| | 200 | 0x7835a7486eac52c91ae259b310de9648e5f5743f | No |
| | 200 | 0xbd84b6370e849ab7dc36e6118111ef26de9e7494 | No |
| | 200 | 0x3327e477342dc570e7d9219612f4a5a835cd1c64 | No |
| | 200 | 0x25c707ff5d960f6fe4568aa33432d1bd61088e97 | No |
| | 200 | 0xc6dcb3caffe24105b31e9f18d169fbcdbddf8d8a | No |
| | 200 | 0x240db0c599d2e77168166d0a9a315b0c908a955e | No |

| | 200 | 0xd862702a12cf70eb91180250dd6a7e8c58ef0a4f | No |
|---|-----|------------------------------------------------|-----|
| | 200 | 0x6375227bf6eed950580d7fa84c9864e084527701 | No |
| | 200 | 0x1cf2eb7a8ccac2adeaef0ee87347d535d3b94058 | No |
| | 200 | 0x5f7fabc3021f9b94e201060662c4b4a647e60d5f | No |
| | 200 | 0x2a347ad5e1772f70be2613c11fe7a547c3e3405e | No |
| | 200 | 0xa10cd153d90250c7ff0432a9746d025f433f43e7 | No |
| | 200 | 0x08f99f49f4b5e7e7d57e4035fa0d4c2a32746223 | No |
| | 200 | 0x06525f09c7b0f75934f233fb38385f257e0234eb | No |
| | 200 | 0xc41a40e770622195b29507a9ba08647c6616dcf7 | No |
| | 200 | 0x59446ff4cd56f4aea3a01a01d11307b082f04959 | No |
| | 200 | 0x02c68e3de38b00f958a53bd9182d09120312b2a2 | No |
| | 200 | 0xee571a25233533e05821b18a3d85710267eb8513 | No |
| | 200 | 0x00cdefc850dc90e99ecff5621f5ff29bf326ff36 | No |
| | 200 | 0xf37a15823d91ab43607134d98f0549b7063b438e | No |
| | 200 | 0x063c1b0dd8b1ad290c3396b326af14ac91ef8fbf | No |
| | 200 | 0x889f06275193b982e0679f7f193b5bdad97b0e84 | No |
| | 200 | 0xb50c17af2a464ac26329310523ad9634712efc02 | No |
| | 200 | 0x43a085df71718fd52d6c9dd8c404925efb7d2ee9 | No |
| | 200 | 0xbd6d79f3f02584cfcb754437ac6776c4c6e0a0ec | No |
| | 200 | 0x8df89d87046df59dfdfa77e36872dae6062004c4 | No |
| | 200 | 0x001ab5f2e70a160bcdfa047070f9659fbdd3103e | No |
| | 200 | 0x4239a19f80bfe582d33b01595402793b04d1c2d9 | No |
| | 200 | 0x4ebc0e9cfbffaa0f378dba6ff91e28db0d688cff | No |
| | 200 | 0x57e899490b18873558a3ebb87d73213c8127c73f | No |
| | 200 | 0x1d948fd697429e87d2d567eca48b0bf4095bc01f | No |
| | 200 | 0x453d777634e012bfe7ce68e1f8d3a33f6fa28155 | No |
| | 200 | 0x549b44be4787d5cd605d1622b1a54379be00d7f7 | No |
| | 200 | 0xb57f3c26fd82c39485b48b2f96f14a6b8f1db2e1 | No |
| | 200 | 0x0844d3eb50bc407a07f68877e06037074dc89bbd | No |
| | 200 | 0x387e8771047d3aa42c2cbe4b4412acd65a8cb0b4 | No |
| | 200 | 0x8558becad419d12b363174d5ad5e843888ef40f2 | No |
| | 200 | 0x1a50354cb666bd015760399d49b4b4d8a8f4a978 | No |
| | 200 | 0x2d8cdb2479b58ceda0518da1ea9907a2e31f4527 | No |
| | 200 | 0xdcc000d52775b58db23616deaab3903eb8f34ff2 | No |
| | 200 | 0xe8a40346245b1e84362343b8bfe2e991bd6b3d0d | No |
| | 200 | 0x553bb5676d4f50e6add1e60a624d677a4e7ecffe | No |
| | 200 | 0x135c7bcf45580aff92c6f3a44dd9de0b08a317f3 | No |
| | 200 | 0xc7b7ae770bfdf1c3860994c45ecd08dabb95e224 | No |
| | 200 | 0x842d15fb6baf01e1d785a1037e45d7cff6ced110 | No |
| | 200 | 0xeeddddd9541aa8f1bce3103cc03c079d43a11c56 | No |
| | 200 | 0x2d3a191d073301cb49e0dee92ce6f8159cfc30d2 | No |
| | 200 | 0x3b1e7c28bedcaea9de25edc158fd424a8a4602c9 | No |
| | 200 | 0xaf2d514a238ed0a56797ce730af06c154d6257bf | No |

| | 200 | 0xb59c92ace2e8577f17f5442634123c921c268fe9 | No |
|---|---|---|---|
| | 200 | 0x78116e8dd149aab87175440e66a3975b70d2096a | No |
| | 200 | 0x5b1025b0c08bd9f8601139cc5fb5c392da31bb8e | No |
| | 200 | 0x4397112779e691a4e16133d3093f6b7e067052c3 | No |
| | 200 | 0x3144e9b2e24f3d9ccfd80f1e5eae1eb6937685a2 | No |
| | 200 | 0x8823f512edb9f57ee0681cebc36814c2671fa185 | No |
| | 200 | 0x6ce40c3e828214cfab27c3b38b8b68b5954a79f6 | No |
| | 200 | 0x99b1d3506f9356540e456620d1fadf7e511b4fcc | No |
| | 200 | 0x24ee4f59d0f463668ee92d30bc59bdb2c46c6c5e | No |
| | 200 | 0xf11fa73ff193126dc3bf16844cdd3247943f6456 | No |
| | 200 | 0x9b56ecf92f71f179ea74470b9c9a764801d4210c | No |
| | 200 | 0x475a24c7c7679e3399cf55e90cb3d50a6aceea7b | No |
| | 200 | 0x1532985f1289c1f069ffff5b9e9c537fd406b4d8 | No |
| | 200 | 0xf1e6d8324d11cd5b9d0eea926655c2a0f4f1ba74 | No |
| | 200 | 0x05ed2ca418402cfbd6e18514c3d60004ac2b95e0 | No |
| | 200 | 0x48a7fa829bbc12f29b081e928e646dd45fa28faa | No |
| | 200 | 0xd087c6bf89088d87246b9f16669d19dd7c8d66aa | No |
| | 200 | 0x7ce979e7d7da3114a3092199be7fd9a9d6957ad3 | No |
| | 200 | 0x8ad242440e897a2b98d9ac1fef96bdd4e3270322 | No |
| | 200 | 0xdad598d761b2d991dffa6d76029ed72a9741264c | No |
| | 200 | 0x78bd587daf125321fed7e8047891b39071137c0c | No |
| | 200 | 0x8b41ec657e8094d8e59a1d339b327c6dd9353065 | No |
| | 200 | 0x529223045bf29f0b70f172d809885e05bb52b8ca | No |
| | 200 | 0xddb3bf3cf82a71ce6e106d1debc2d27b0e0bb8ff | No |
| | 200 | 0x7a61846c935845dc525c4cd16bcb3b46a891e497 | No |
| | 200 | 0xa8014f2c301a8846f0e6e9ee8be9ccbc54e328c7 | No |
| | 200 | 0xac656100afd733747361e8a8faecc610aa74d71e | No |
| | 200 | 0xa4f88dcb6efe4cdb2a19fcba56486828654a15df | No |
| | 200 | 0xd8ae47ed2bb337d877b007b340916755ff25d3ca | No |
| | 200 | 0x2723530d3de052de115ecde5d419e283cb659c1b | No |
| | 200 | 0x009c0619934685ad83e3cdf390d07c763f002be1 | No |
| | 200 | 0x20c118b05156ed263b89e03765243bc702bfad70 | No |
| | 200 | 0x5113d534e968a640a590f9fb933b4ab7a7eee3d7 | No |
| | 200 | 0xbe41be51c23825c83da80f2a0796a0c79baa957c | No |
| | 200 | 0xa5a69b5c3754ec68098b439eb77cb8a238c7fb60 | No |
| | 200 | 0xd9eaa142d687018e6c7482b5ea171c7b6abbb6cc | No |
| | 200 | 0x6bf7979f59d78bf9e1ee1fa206eedade5d4172a9 | No |
| | 200 | 0x33460595954d6566d86d3a72c116f2f06a147cf9 | No |
| | 200 | 0xacee7e48eb7ac0357d49d5c21cc4c1b5cb13cedb | No |
| | 200 | 0x09a364e0915257b4ee422229c0de5bc8eb6d61c9 | No |
| | 200 | 0xc70e7372e9c946ebe7989db65efbe05cc38842d6 | No |
| | 200 | 0x8cf26a663972571d787613922b2a20ea5eb07e55 | No |
| | 200 | 0xf9fab7eafccafbf5ee98235f694953de02655e80 | No |

| | | |
|---|---|---|
| 200 | 0xf615a4a11ecb30114395a75382ece8ecf0b3e396 | No |
| 200 | 0xfa4e5b5bfcd2c444f1c1e4be8e0406c30fc89edc | No |
| 200 | 0xf91096999900e7387cef55c95306868ebd9af87c | No |
| 200 | 0x85d8dd5bf3b5a2801d76b0d13c15b79fab7f901e | No |
| 200 | 0xa18489528c496bd6cb4f28a0fb0d21d27cff4737 | No |
| 200 | 0xef96f354eba74a56b67e377e49e110101510759f | No |
| 200 | 0x9f7c670228066fb847698947bae0ba1f67b6282c | No |
| 200 | 0x197f4205abce7cc61a0339c6f5fe3d8a45d2a936 | No |
| 200 | 0xc426c7d9860b4df1c6d0cd5507dd49a42e53ce6c | No |
| 200 | 0x3aca074a8aca5b43628360505b1f8593d7e73737 | No |
| 200 | 0x95334ee99feeb64a682a2be5a4ddee265761e158 | No |
| 200 | 0x29540bb7933e80f5bbbe4254a11e58f6c53ecaed | No |
| 200 | 0x4375d45fd49a1e9be10f0d9dfe18c119177cab43 | No |
| 200 | 0xbf64051eeb3203b1ac1652abba069e07a888d8ab | No |
| 200 | 0xdddc7016177077d2e5647ac64575a1f0e2d9782d | No |
| 200 | 0xfc761e63748c58321a578e1b3919a75784be8040 | No |
| 200 | 0xf114192522358a6fdfdcebdc007b7dd70cfe5dc2 | No |
| 200 | 0x934176c1aca721cfa26521451279f5d5a44c7d96 | No |
| 200 | 0xdfffdcc851ab033977c00380119926e4f21834f5 | No |
| 200 | 0x3b74256958a303c531e7138d0be5398781e8bebb | No |
| 200 | 0xaf13b0975989b93f82f705c76f879624e3c4067c | No |
| 200 | 0x9cf40e252debe220428d45afc18d1e5c6257f006 | No |
| 200 | 0x974d3bcb2d66e96a47b2c0990b49e07fd314ea9e | No |
| 200 | 0x448c63fa5edba39d288c147bdcc4e4ae4f4236f6 | No |
| 200 | 0xd33c55852308724d240dfde07e73797470eebf01 | No |
| 200 | 0x7c6d3a6ce6dc483f31d10b2501d1497ac9c0df99 | No |
| 200 | 0x468075f8c09c4fc09e3863d7a04aea0a3e2e01d1 | No |
| 200 | 0x42b71d6e5e5620657310557d052025ce626e2f2b | No |
| 200 | 0xbebbd89bdbd9cdc71b8314e02a9e9ec4b1b75e50 | No |
| 200 | 0xaab7019c6f4e3f0e0dd86767416219314ccf60be | No |
| 200 | 0xc8f9442197869ee81979b50dca168bea31970089 | No |
| 200 | 0x8da88e98f04fd8dd9a7811aab90644d4d00646e2 | No |
| 200 | 0x1e4ffb26b446561b7b06a45426b304e00c26430c | No |
| 200 | 0x16a97e621eff7b6aa131b67af4c5229202599e6b | No |
| 200 | 0x4b9d0ee69770690ff3353911d2d91d3084063627 | No |
| 200 | 0x007216ea4f3ce57497ca60af413e8eb8db98089b | No |
| 200 | 0xab36db3d2e5c36d80aaf14ea19a7fc0d31edc8ff | No |
| 200 | 0x9bbbf61c5f3656a109bc8e8aa65be3d725d7bcd3 | No |
| 200 | 0x44d941eb14ba45dfb2102eaa51a8966364fca8a0 | No |
| 200 | 0xc8245c3fd5c8588252119228201f0fc009fc02d7 | No |
| 200 | 0xd18360ca2d3dacb48fd6ff33c6c890319736ea14 | No |
| 200 | 0x9e34892ddba56c0280c90553e9f1f4e01fb3239d | No |
| 200 | 0x3d8e746152da1974a728852746a6d1491791906a | No |

| 200 | 0x199163f789fe70d8fc270b80969dfb622adb5511 | No |
|---|---|---|
| 200 | 0x0c48a3c199f52066e2de0f52670af8d27e21fd89 | No |
| 200 | 0x948a798757f685115616ed6a239bdca35a3fc6bf | No |
| 200 | 0xf18a8c841104921cfb895f32593096ecf4759f75 | No |
| 200 | 0x518d2a41fdbb124c87ea14fc3a995eb549295855 | No |
| 200 | 0xb764ae79a46ac88105c7c5f68650ae58a4872d05 | No |
| 200 | 0xb0cde1c7dcfc911b65a8776a3599dd4727d90c04 | No |
| 200 | 0x33554fcb3a02ae49e153c473182936b79824f3ea | No |
| 200 | 0x3a15ded8ce2ad68827c29650d94528e09858a319 | No |
| 200 | 0xa37237be08042e4ad4d8809f4205f6d1ff805b73 | No |
| 200 | 0x4ea55eb57e6ede74dec93e7e0d73da07c2915c2b | No |
| 200 | 0x12757b5217c659cdd603dd8d7bdaab7cfc128b3b | No |
| 200 | 0x382f60581688bdcbcd9ec1c4a542757ac78af3ca | No |
| 200 | 0x957f0d0e4dca7f2eff6dedf89b749fcb8e3de00c | No |
| 200 | 0xd21c42f43da5cc3333ed2f6694ed34307a6c5fe9 | No |
| 200 | 0xca5a4f7e9a668f755082d1486ab388b1cbb7a0eb | No |
| 200 | 0xd715b523c14768e3d1abe58bbeaa8ad1ec33914d | No |
| 200 | 0xea23ac45b17ff55d45f841aee07c006a62085d7d | No |
| 200 | 0x2b0a1ef7c855a40538fba201a5bc028fd9919435 | No |
| 200 | 0xb600a2be5f6a681cf8737d60ca9f073606a1b699 | No |
| 200 | 0xd15bddae5b7f06c5b51805153036ed5a3865514d | No |
| 200 | 0x50ca540462d794927f4c642611f0da56231e2113 | No |
| 200 | 0xaf51ff2dd6b51492bd7fc3894571b4a5e199e694 | No |
| 200 | 0xee903f65cffb0834994871df856591dbc21b5883 | No |
| 200 | 0xa6dda795cd24fd40c2e76164cd69c5916253f70c | No |
| 200 | 0x0570ba8eafc300ac3bc9c3b7150e51dd90c6b6d7 | No |
| 200 | 0xab0c212a39775ef05757bd4b497f9c13da89dbd8 | No |
| 200 | 0x40aaa8902333194b299f50774463c001a83cbebe | No |
| 200 | 0x3a044c7f85a9dddd3c06002acca9bf168bc9e55f | No |
| 200 | 0x474bea46b295ed4b7cc2ca1a91113fc80af09fe4 | No |
| 200 | 0x3a29254581d3d3a6b8e1f44c90800ded48b69ed2 | No |
| 200 | 0x61aa10258bc08d1425328e7ba219ec3ff23ecd90 | No |
| 200 | 0xefcb646d0a68c6f118016ebe4657b362c9f6d264 | No |
| 200 | 0xd11ef4ea0ee0b120e92f8cf1d32bc9198325db3c | No |
| 200 | 0x4e967d3e4abcd8828ebdbd5064a75f86107aa209 | No |
| 200 | 0xf6b94e4398fe17209142961aac763e79415cee58 | No |
| 200 | 0xd934932edbcdc895246625e5bc3ed6a4957c4a15 | No |
| 200 | 0x8beb2d70a7c7e9cfb12613ab2c4ff61eacb898e2 | No |
| 200 | 0x6e8dc40c41d57f535183a8572fd7fef722d609e9 | No |
| 200 | 0x24643317aa0000b229be273c85b1d678ad9bb1bd | No |
| 200 | 0x58ebf540a42c2a4b6e2c89c289795d28a69150cd | No |
| 200 | 0x2ed7bca7c820fdbeb0f3911412a16a6a662f59d7 | No |
| 200 | 0x9bf3cc6e6b0c9a28d5d44d84d28f1fc44473cc7f | No |

| | | |
|---|---|---|
| 200 | 0x02717e95c096f7a5ee5da457230365d1e5a22ef0 | No |
| 200 | 0x5572d0cea9be654ed98c474645918dcb1724313d | No |
| 200 | 0xf07e8974bf581554adc4984a3e58375bee2619da | No |
| 200 | 0x62edd7a2e9abe53e4aae38390b695f0ad5bfb2ee | No |
| 200 | 0x15b10a63c037e1e3ee876aee8e5fced550412676 | No |
| 200 | 0xba1f51dfc1e3d6f541963151e7f476853beaaa82 | No |
| 200 | 0x003656d5892c049a8079aeb0455164502db0d550 | No |
| 200 | 0xdcc5a23124f579c2d8e0657c49b7cf14a29e07d6 | No |
| 200 | 0x040cb24bd6cc48ce46a151f530eb8dce118c91ce | No |
| 200 | 0x1f2796ef0cbe0760a5391670366e6de3c8dfeb1b | No |
| 200 | 0x58253934a1909153a01974aef17f5a27ef0c2978 | No |
| 200 | 0x11f86d138ac79d3bcbb4bed0f5d123b2a8fbdf90 | No |
| 200 | 0x892b15571d4aa9d5835fe705af37c11e4ce5e8c6 | No |
| 200 | 0x88e08c62a723ca15b81e2c33311a9117d5a8e9f2 | No |
| 200 | 0x00bfbd719bf7d0539f7176c803b351cede90b828 | No |
| 200 | 0x06dee06342f3097c0aedeee02e5ba85bb9f409c9 | No |
| 200 | 0xa704bc098610d127c4f5b4a6b5efbd591f72042a | No |
| 200 | 0x884c8d5bfad38e25174abd74336947a6c3aeaf40 | No |
| 200 | 0x0336fd58bade5ec28d9a6a4a2a1ef644071b3031 | No |
| 200 | 0xc9cf62c8d075858639d9a29d291a516047e7aef9 | No |
| 200 | 0xcfe1b6d89057db4e5bf0dba527fa10ee919c3342 | No |
| 200 | 0xe50506af8958f74911c68e54f7ad75f3f3d7ff51 | No |
| 200 | 0xe01b64664c8c10e88233ea3629c5003cef71b6ca | No |
| 200 | 0x00f073e055d3b531ae61ebaaa5af48cbf8f02b00 | No |
| 200 | 0xba7e26c70d6c003ec059207007c193003bd95318 | No |
| 200 | 0x1df0811364ec7c003c5313c8bb59b601b57d9db4 | No |
| 200 | 0x3a4115399f1ae5ebe323d176f88dcaa6ef06e3f2 | No |
| 200 | 0xce04cd24290b17605e4c2f10466c791c0377552 | No |
| 200 | 0x2dd6b38f00dee1f94f45a298cde6277aa56a8760 | No |
| 200 | 0x00ce008a93dad443c7a313fa81d0698e16e43f24 | No |
| 200 | 0x00773154d5c1182331ed63c096fd73c4c2cb0f81 | No |
| 200 | 0x33629b6810bf0e4069a257db46f45a196ef713e6 | No |
| 200 | 0x668334bdf291e80957bb44ef9decce58bb707891 | No |
| 200 | 0xf34d2c5da5b1459d1f0ab5dcc3777af0cdcec75e | No |
| 200 | 0xffa4ac321c6c457dc61ea807c3ec43d3abf3fe1c | No |
| 200 | 0x62f9d5d167cf0dfba7545f63b2522409daad44f5 | No |
| 200 | 0x55815e72c17127920562d8e818ce4865df7e55fe | No |
| 200 | 0x19249466fe9eb463022cbe081e1137521ba533f3 | No |
| 200 | 0xebdd0cf1a6a51f5ee55af1db908e9acd12f3cfd1 | No |
| 200 | 0x72a05431e26bcc2d7230007985408295759cbe9b | No |
| 200 | 0x410fb2fc3b10588a46b18158afbbe240be019011 | No |
| 200 | 0xa1d95e0c95f10b7f6f4f3f3ce8db1a4d75a294ce | No |
| 200 | 0x746cd24222c7a4942f81d37bb73c08b1ceabf1d3 | No |

| | 200 | 0x5286886a821a0a845de4e0ff61a15acd91ad69a0 | No |
|---|---|---|---|
| | 200 | 0x8154c6aa0780f498abdff67f692918f4d94634a5 | No |
| | 200 | 0x0bfec3578b7174997efbf145b8d5f5b5b66f273f | No |
| | 200 | 0xed887093458b753dc97e50bcd364ed9ec782181b | No |
| | 200 | 0x1ce3bffcaa2a8b652cd0ab46871d1e0f825cfd52 | No |
| | 200 | 0xe2fa862656368faab73f7e38de148596f4bfe3cf | No |
| | 200 | 0xd6bdfba771ed87738fb369455999fccf2a3f1d52 | No |
| | 200 | 0x3f15b29902850f45cdabc3165e3c10e670745b78 | No |
| | 200 | 0x61f9a36e50debce793bf7d690229f3cd8de1f743 | No |
| | 200 | 0x3a3c68f883ac6d9403a9ff351888ddb302676520 | No |
| | 200 | 0x41175dda5c99163ee0a7e30f436ac0db9c557ff4 | No |
| | 200 | 0x6b11bda202802402f6e92a426e440ba6abb01ee6 | No |
| | 200 | 0x2ae5061592b4b653b9c3693579a797fe6f44b9ba | No |
| | 200 | 0x2a405aff096e668fbe399bf25ce068e20b3bd9ac | No |
| | 200 | 0xb919a87b3de4c9151647d128c36c47e62ecf9595 | No |
| | 200 | 0x7c95d0cd038e06c4152a37325d48aed406006fe3 | No |
| | 200 | 0x90db61232fd019a7083876f3d0a649799135f8f6 | No |
| | 200 | 0x9a60f08d303560e634247cfe1e5f46432369f0d7 | No |
| | 200 | 0xd532dc3a7096bc1c1a489c59f92a8d9fb15487f8 | No |
| | 200 | 0x60705f6478b6b30c9d68c24e1ded0d26607ee4d3 | No |
| | 200 | 0x99962e7d109833dfc78530587ed71270a6060040 | No |
| | 200 | 0x400f770ae05a3898f453436c625e5aa08b50dc06 | No |
| | 200 | 0x3e6814257bf4dcee68862b3637d9a5a4854a95d6 | No |
| | 200 | 0x83a23dc081c7bbe051a6df8dc13ca2d0e4a430a1 | No |
| | 200 | 0xe343633bf1077f152815ea689877f0c545f73490 | No |
| | 200 | 0x4fa46b592fca7c3477f41ec05fe0f8508bcc2484 | No |
| | 200 | 0xf866b51873f0e1ee121270093b0d8b74e0bd61ae | No |
| | 200 | 0x4fec38659a90037b14dc36d41da30c828dc72224 | No |
| | 200 | 0x8ecfde45b0e870fb352dfa7132f94463c5c0bb38 | No |
| | 200 | 0xa7a25d59357983a73880f82d4ac023da68dada0b | No |
| | 200 | 0xfbc655c4b061758589e03fdad9e3abc55732d9c3 | No |
| | 200 | 0x6016b707e8c61d01ea8df5bcd81d2bbd519979f1 | No |
| | 200 | 0xb7e58bf52cc784dc657a028c411fd5b26f43b5a3 | No |
| | 200 | 0xdbd857245f32724b4c9dde886f7a325e3c7ef35a | No |
| | 200 | 0x06158d35a8c15e3d649789e98f63869d3bd344f3 | No |
| | 200 | 0xc286a0aec613d0d7ba1579057fd98e0baaa47124 | No |
| | 200 | 0x80dbf90e80afe949d956b4bd15785e5245fc4f1e | No |
| | 200 | 0x491b99677cfdbee9b6c5ddde56ca6ed80b0da473 | No |
| | 200 | 0xbac6b595e4fbe10a1ec612599fe29be0040cbc48 | No |
| | 200 | 0xad18d0f5c508b89c4a644047b6be29dfbbe86bbb | No |
| | 200 | 0xaebe29d127d7255acbaee5daca52f4b91506bba2 | No |
| | 200 | 0x737e0f7b2b18b37bb8a70e22cf370dc712e47e3e | No |
| | 200 | 0xadfb36ce9ff4e514dbd8d1760599fddcfc568921 | No |

| | 200 | 0x31ce6e06f1bf25b071eb5efb3501b3955b9aab21 | No |
|---|---|---|---|
| | 200 | 0xcd03d7828aa0cdb42567491bfcc203b21ac90acd | No |
| | 200 | 0x8457a38e6bddbbbb90cc1c5b444873f5d30d88af | No |
| | 200 | 0xc331a433a51f37bd8904c7b4ea857b6ac7d23962 | No |
| | 200 | 0x20587b42e8fdbcfa0642eb7c8c9f9da2c4a7e421 | No |
| | 200 | 0x696f712798447d163933d489cd13ab2bafe4b597 | No |
| | 200 | 0x99911dafac4ee1b0218f3fb6cbe70924f02bd434 | No |
| | 200 | 0x4278e3800afb6ab59725d92a48f58bd2d8f4ec10 | No |
| | 200 | 0x1a5637275c7dafdd3eb0f5625fd5d59a1425bba4 | No |
| | 200 | 0x7a3b194380d7a4c9dd77736e2440a7860ccf4975 | No |
| | 200 | 0x19a58a0f2d0c2b7c90e835d6013aaebdcb13a38c | No |
| | 200 | 0xe7f79cc50b546b8f986ad5d1670c8adfefb58e47 | No |
| | 200 | 0xa308bcad1ca8e6c4a5e449464647c716929cb804 | No |
| | 200 | 0x45b1d3810f94f612b61e72947505d112594b980a | No |
| | 200 | 0xebc3a8e60038cfcea745eaf4e7d73abb6c0e39f9 | No |
| | 200 | 0xdc80f95a94713ca5210bd7060481322c0d9f0cc7 | No |
| | 200 | 0x2fadd1fcbc1c869914807740eaef5887f09ccc2c | No |
| | 200 | 0x6ff44f03fdecad58a5bd197da7d986d3f1e2ad9f | No |
| | 200 | 0x0d96036da1d0d2e9c86f24c971fdc1bc1b2173b5 | No |
| | 200 | 0x5cea503e448275abdad70629d6119cabf46adcaf | No |
| | 200 | 0xe6faf21560ceab3ce52a4785b28bf1391676f16b | No |
| | 200 | 0xa05e3c9d93f15a751acf282535c425855eb45fd6 | No |
| | 200 | 0x2392bacd33a2eb8094fdd8c2266cb0ca84c12d28 | No |
| | 200 | 0x07bd07c852c16c378a46a01d60fce4bf36774a6c | No |
| | 200 | 0x0b604230dcf5504744c3a5b27577c2561b17d7f5 | No |
| | 200 | 0xefcb661ce77663aab047d41c6c4f96ac6b4b308a | No |
| | 200 | 0x97485da5e1094dad75a8293812e5eb0eb0da43b9 | No |
| | 200 | 0x5e500283fae77773dbb75eb1de472003a88c46fd | No |
| | 200 | 0x10b4c81d268e7d71a76420dfd54ce2485934c32b | No |
| | 200 | 0x245ab0edb4b17509737abfd3acf2075ed4aeae25 | No |
| | 200 | 0x94a9efb2edecc354114f5c20f6758dc248ba1e43 | No |
| | 200 | 0xb6672eb528684e5ce9f53b2211294d0291a99fd6 | No |
| | 200 | 0x751986813ab8bec457d90a57aa3d4029373a5e9d | No |
| | 200 | 0x85b4e9db90b069609329d4c11d8fbf2628ba5ccd | No |
| | 200 | 0xd97904b1a05abd03b592cbe53e4bcc95761040df | No |
| | 200 | 0x707185040764d60fc773f4094db244e2d37e086a | No |
| | 200 | 0x963b86b674ae9d089cdc61125cc0f68c66947475 | No |
| | 200 | 0x56ab5aaec5a8de1f1e3df965376d3f43031c3f48 | No |
| | 200 | 0x91d21be8699da8abc28ce67400e67fc2ee57bce3 | No |
| | 200 | 0x00de631306cce7b5587c5c4153a891bc7386e94e | No |
| | 200 | 0x04dc01ec397802c243ef5559e35fc26ae6deedbd | No |
| | 200 | 0xb150887f0b831d551bc925bbcde5525296dc476e | No |
| | 200 | 0xcb20aeaddd3d0e5e6d4ecf057c0fb6377d96d1a9 | No |

| | 200 | 0x72f5f90a34ae4651a5a2d8a5f6d9c205350d6c5c | No |
|---|-----|---------------------------------------------|-----|
| | 200 | 0xe334c2f2a6749efd1747bb28544751df51917e3c | No |
| | 200 | 0xf7b65d95de818ff98b996b188956b2253046fe57 | No |
| | 200 | 0x5a770b482f9a7e853ae7ecf6900e868904831163 | No |
| | 200 | 0xb6107b10b08eae3ea76ba23a6f395396d0983d8e | No |
| | 200 | 0x274545e5f7960c6db8dc23c8ace6a41ff40cdd0a | No |
| | 200 | 0x306e6267d94f23a9b37cb110f20852208fbbf1aa | No |
| | 200 | 0xc31cbcaa414ac62c34bc9c765822c903d6edf047 | No |
| | 200 | 0xc9bf2c6f60b01795bb6cc87206d2a3e66ea7bf6e | No |
| | 200 | 0x914e007576e35793a8af120feb105481ac2b36dc | No |
| | 200 | 0xee0d29c46f7fb8d4c9a5fc4e9d903f2cf87b1d4c | No |
| | 200 | 0x7a4c41c515b8f8dd7b59b9e9fe17387f613c5170 | No |
| | 200 | 0x75435468254f134d27ae190ee0b13b050c6c7032 | No |
| | 200 | 0x1554269eab46876c86a20a1c494cbc9047394a00 | No |
| | 200 | 0xad52739da1d6f52353c4694338765e34947143dd | No |
| | 200 | 0x68de8cb5aff4ed05645b74d17efa1580b15c49db | No |
| | 200 | 0xf37254b43e7367bbd1a38e211f12e8c75647b19c | No |
| | 200 | 0x74073ae6fff24b1e5d93046f96fe0f73c41a365c | No |
| | 200 | 0x94e967f8e0e7f9a9d32291fb0b219ce8cbb2bc1c | No |
| | 200 | 0xe19daf0621196c42ce74ef6a3a13dea2b7f57bec | No |
| | 200 | 0xaf5631114be547558f7942c62a86a3723179f3a5 | No |
| | 200 | 0xe6bd8476b79e3660a5ecf04b570137c2ade62d24 | No |
| | 200 | 0x39b7c053fa471c2910688822cf0cf68b0d2e8b74 | No |
| | 200 | 0xf8e0bac6fdd60dc4c0146129d4c9ffff79142f0e | No |
| | 200 | 0x69b9b1e3c4da5a62bf7985496c4280c5abb761ee | No |
| | 200 | 0xbd8e4e8acd6a346f01bd95f68aea58da855c47c3 | No |
| | 200 | 0x62a76e5e17c046a2ea0a8f9fa22b5ad9c046d1c1 | No |
| | 200 | 0x1a2ae9866bc00a01e7f7433195cf9614295f1aea | No |
| | 200 | 0x43332e1eb552df06ccfe411d399e48ddf9e36945 | No |
| | 200 | 0xcc8754948feeaa989a80aa3a02a42948456bf2a8 | No |
| | 200 | 0x79861c4adf41a60abd02887acacf57141d9ff958 | No |
| | 200 | 0x9f55faec1415e88cc5c1f5b57ba2fb85bd7c972f | No |
| | 200 | 0x713cf085fb578053745d4e6f12c58c6b1f41a188 | No |
| | 200 | 0xbb4a2b818bf3b0b3ce5871ec36810796e5a35015 | No |
| | 200 | 0xc1281e71938209b849d0196517dc5396b979fe6b | No |
| | 200 | 0x974c7ee2c1d5ae912467d6b92c693ec40bdaa3c8 | No |
| | 200 | 0x9ed69016b7d14ea341c985a90fa93b9e5c639859 | No |
| | 200 | 0xf91436c5756f25874a2e5f6c27419dc0d1bed543 | No |
| | 200 | 0x53b85f997d9bd96522816080f5b09babb63dfc93 | No |
| | 200 | 0xc4107a2749767a6a0a78859005ac0a0b612ee806 | No |
| | 200 | 0xaf4c4f8f81b38678f0755b1222d365881f749021 | No |
| | 200 | 0x31b401a6c1768e5cc06f805c2465e040f7c0fcd6 | No |
| | 200 | 0xcb8c4bd42153663991bd95fcfef58e3df74b05dc | No |

| | | | |
|---|---|---|---|
| | 200 | 0x3fa12b2d48a039be4fbf8656393edb31e78ea78b | No |
| | 200 | 0x817ef30c9eb17d4f5e1410829ea268dc5f9145d3 | No |
| | 200 | 0x50d4d3cd062639fcd6f9e1ffdca3712b032b9517 | No |
| | 200 | 0x1a085cae975f4625ddd5292141b0ce596997329d | No |
| | 200 | 0x420b94564639c41f09f55da40794b418a222ac13 | No |
| | 200 | 0x7bd1162f9a6b9afd5efe2b73fc5d01a3780e46c7 | No |
| | 200 | 0x98397342ec5f3d4cb877e54ef5d6f1d366731bd4 | No |
| | 200 | 0xb0517ca0cdfb082fb779a02800ead792936a293d | No |
| | 200 | 0xd953766071d3eb21cc65ee6a90e55e8474ca250d | No |
| | 200 | 0x1f9522de481203fae4d50f5fe0f051ed37107336 | No |
| | 200 | 0xc72943698e1e20d80b897b68245ca1ad294202a7 | No |
| | 200 | 0xcb2fce6a8d19af6f22d209cd78311ba9a4397ab6 | No |
| | 200 | 0xa6024cefa71e107bbd9d8d0845d150653bcb722f | No |
| | 200 | 0x60eb58d2335268867dcc0d5c7036b1edb8bde105 | No |
| | 200 | 0xa84492f669aba6d620fb099b077f11659845bfbc | No |
| | 200 | 0xc7cc1657b3a8012e10e1f96ff0f8634edfa8d2f4 | No |
| | 200 | 0x3cb3d550f5a9a548345768877211f7c49e281e33 | No |
| | 200 | 0xf5f8fdfa61e9d8270375b666de8f25508c79c54c | No |
| | 200 | 0x17693a8504fb6a9cf248ade0221260186d5ab419 | No |
| | 200 | 0x00cfc75e1b51106d2f08600cd1d7135392e7f1fc | No |
| | 200 | 0x029d96e618f62cd06466263e4b9ba19684305cc1 | No |
| | 200 | 0x378670bf2a3bed14bb0e3f302f8a6fcb65964d30 | No |
| | 200 | 0xb20cbc4d4ea605ab9198e8233a44703f363eddde | No |
| | 200 | 0xc879ed264073f4dbaba80a28c6ddb7d3885621b5 | No |
| | 200 | 0x96d0a7716b55d9a824e9772ac11820f117197fe8 | No |
| | 200 | 0x149469f574c8b2eac5d520a6b84185c0870386df | No |
| | 200 | 0x8f57a15708b3b6c2946ae2fa88d34a4e89a37251 | No |
| | 200 | 0x55d936a15dde1927143407931a517b864a4ab361 | No |
| | 200 | 0xff22845553af090fef9e9b63f92d333781b9e6f9 | No |
| | 200 | 0x7e26079195b48c7d04afcddf6fd0f7d804936604 | No |
| | 200 | 0x77942202ba56264214b0f0bd047dd6859879ac87 | No |
| | 200 | 0x49a6429a06ed4098e36aad0d9311d4b0a51af1a2 | No |
| | 200 | 0x8d87ff156d7f787f08cd092a175d74eddb9e64bd | No |
| | 200 | 0xba2a62a62a8a782c85790a8422e361d3f013de14 | No |
| | 200 | 0x2f50784da486aedc670e383f3e21e92d5c656ead | No |
| | 200 | 0xad6cd990c962ca9f29189c47c9d96cfffda56b1d | No |
| | 200 | 0x04a7a8904b0d519e6c3537dab0b8d5fc3908bb67 | No |
| | 200 | 0xa8e043640698dd0602110d0e66ec0ec505781d1f | No |
| | 200 | 0xe03314c57f0349e59d4c98329e0d746a725a7028 | No |
| | 200 | 0x477d446fe7ba79ed266d2bfb2878813c0e541c92 | No |
| | 200 | 0xdd8fbbd8d07f5eb4d1d6bc36c2b1284282601aad | No |
| | 200 | 0x9405f4633e4f136999045db21e894fd901b4ba29 | No |
| | 200 | 0x50d76ce3dbfdb4710658b84927a41476cb9fca98 | No |

| | | |
|---|---|---|
| 200 | 0xaddb61b2b51e5d65bbe431155f5e29f31ceb8b31 | No |
| 200 | 0xbfea361e1ef7f4ce4bbaa81e851e782ac820db47 | No |
| 200 | 0xfbd9d1317098bfe6bc7e4db66b56ee65747f5acb | No |
| 200 | 0x49875e6f30bbd5734fba19950f12c401f27d6250 | No |
| 200 | 0x1462aae550c13be696acf005c73670637cceacd8 | No |
| 200 | 0x685da83c76c1b5288a7c93373d504191cb701f8b | No |
| 200 | 0xce16cddc5c935efa211d0c0bc81e9b6494a8e74e | No |
| 200 | 0x9a9592031ed96796c7f53661a3c7d6b6dedd7e8d | No |
| 200 | 0x09f376c634328266b1759fac8ea8edf0c32442a0 | No |
| 200 | 0x1ab171e9b3796a360ecb017de2a5e406d6d2a3e3 | No |
| 200 | 0x2869421eb859b4c3b55d016c8106317688b42977 | No |
| 200 | 0x20dc5278561db9503382bb0f4f980a5b7289f9c5 | No |
| 200 | 0x3df4ea27490c7a377e18ef8627e11656b121635b | No |
| 200 | 0x31f856928a68320cac35d439fecb52d1b98fdde3 | No |
| 200 | 0xc09a1c52bf125baf7edca47d6722f7ea862f34da | No |
| 200 | 0x00ee7fa6f44809956544738e5b13ede419bf4afe | No |
| 200 | 0x87c226dd302f2ec5e79ff47a8a3ca3f38e23fe3e | No |
| 200 | 0x6dcfb2e4e9584717591e2748c0aec33e302912e1 | No |
| 200 | 0x00c0b798ea1adeb9ad8360ae703647f01070031b | No |
| 200 | 0xe0d243beedf327e223661c111f32303f5c600491 | No |
| 200 | 0x1abcc4447efe395b86d4b164ceda2c1c8e6e78d3 | No |
| 200 | 0xd16f7204a749143d1d1b4af1a8159c1625d53cf1 | No |
| 200 | 0x885db9bd9a58fe7d22ff108231452a501b1c6514 | No |
| 200 | 0x25552c2fb08b2ac9b6d14a460af80bdc4ffff504 | No |
| 200 | 0xc3b3d7a677ff978f651dad4d97a4820e6786cd28 | No |
| 200 | 0x6e0ed31d3e8682f7ec848885050e1070b5f3cdca | No |
| 200 | 0xfc830cd343857a3befc4dc53828846ce97ca13a9 | No |
| 200 | 0x9c4d4c37a832ee231bf811d11d4e5c8ab0dd00cb | No |
| 200 | 0x2239ad7ab350800343a68530a92d5d169b8d7354 | No |
| 200 | 0x0d09028a0436b0f2335b48786279c023f1891742 | No |
| 200 | 0xaffdd8d44f1510df39aaa621732aef7916a53b84 | No |
| 200 | 0x6b03f422dbe1de18f903d02f508e297ecfcdf5ea | No |
| 200 | 0xcfe0909dc95c2b22510ea81f648efb4b63c8021a | No |
| 200 | 0xe61c920f7901ebd47b922a79c9e0fc2df527e21a | No |
| 200 | 0xb388d272813a899f3f5fdba982fd0089f6a8015e | No |
| 200 | 0xca06faa6df834bf411fd2412c49d54b85a7e51ea | No |
| 200 | 0x00d59f19f3064398ecae9d0b02f6b4d4f63b9e8a | No |
| 200 | 0x942dcecaa3a1288a28525271e0e960d558d5578d | No |
| 200 | 0x8a926fdcbe60df0b6831bd30a0ce40683766d537 | No |
| 200 | 0x52d8c3fec79d18422e4b151ed20bf94fb7f2f5dd | No |
| 200 | 0x4ef0d383686a7559290d24b1eb9c51e4895a95b0 | No |
| 200 | 0x9009ef9b3c07b81df35329fee45a936306aef916 | No |
| 200 | 0x93be57a466d258e54b37e169487cb79c3571ca3a | No |

| | 200 | 0x92410f233be5792fc7ed5e24f8db3a0fdc23bb5e | No |
|---|---|---|---|
| | 200 | 0x05faae89d81223df432da69bc0393c998dd14e40 | No |
| | 200 | 0xe584de5dd2de3772db7001396caad02271c73173 | No |
| | 200 | 0xc74c6cb5cf777a303478805f0797ad7cb818b115 | No |
| | 200 | 0x45b30800fce496a6ee193171be27da379131fcd6 | No |
| | 200 | 0x3391b72556d6f70055a8f7452df8fa8e29238d26 | No |
| | 200 | 0x00e7e4e893df1dca62032cebcc9b34c7963d1b91 | No |
| | 200 | 0x0cb75d5530b56d5e940b41d3b6774f4bab08129f | No |
| | 200 | 0xe5bff47aed356209498960ec4d67a7c59be09847 | No |
| | 200 | 0x517d4e10ece93ffbc78ed561efa4e45d2a59de96 | No |
| | 200 | 0xf3eb21a3a42bc45b76deb445a6e965de0ff18452 | No |
| | 200 | 0xa511733847b176cc0048ab8d75c0d9edcd05bd91 | No |
| | 200 | 0x9b93165139e325e00b4f52b567d3367d2b8fa2b1 | No |
| | 200 | 0xd84bc467a6642b11c3df7001bf94485c742844a1 | No |
| | 200 | 0x6d3251e08874a5cc549ca48b658b3ce13873fbac | No |
| | 200 | 0x92de2a468656199cad0d9124ef61e8d9fd851120 | No |
| | 200 | 0x3696ac10a7cf819de52516a6f3d573b7a76be3d7 | No |
| | 200 | 0x3125f76952744814dbee48a0ee20ebf1a102b46d | No |
| | 200 | 0x3febb3157a1723f01dbefdfebe9873de13e8b5ca | No |
| | 200 | 0x9ef7ba8ffa616594c42914ec438466e5027a9300 | No |
| | 200 | 0x5acde88cc98c25ff5c568d59c3e77b828d5b91b3 | No |
| | 200 | 0xacb70adcb824348c83d3f646b94e23b7012efca5 | No |
| | 200 | 0x55d9550a11c0cb6e44b6fb82a815f83fef6f8dd5 | No |
| | 200 | 0xe414947d172c32853344e833bbc6c4c17cd672e6 | No |
| | 200 | 0xec66e68d65f40937b67a1af2d647642aa2127a2c | No |
| | 200 | 0xdfea079482dc3e380902eb3168a4cb306d5eeac5 | No |
| | 200 | 0xc19ff76f1c1e06abe2afb820a0e16747100a3dd8 | No |
| | 200 | 0x431d0b11af5744f3517a043a5191ef684e04c769 | No |
| | 200 | 0x13ec5648f3ce2996856beb09ff30daffb44c4273 | No |
| | 200 | 0x00fd17e2cf9f6b4d4f29169ab8e0d514b00a46dd | No |
| | 200 | 0x97de5ee25665b1cb046ff186471c8172fc7cc6f5 | No |
| | 200 | 0x90bcdacbd3a8d1f111ff4ec80e4209dd297de90b | No |
| | 200 | 0xf7ca785549e67407bbb18ce5af5a08b1991defe7 | No |
| | 200 | 0x833486313334414009baeedcaf1d86fac0b91fb1 | No |
| | 200 | 0xfb8fd2b7f2a7cc5845da0a7e0e9e1ff8d1f2a6fb | No |
| | 200 | 0x6ba67303be784d5ac16028fa82d3808c6fa5d5fd | No |
| | 200 | 0xa0fe7fadc923bc325c31f72a0b2ab0edc2f13f7c | No |
| | 200 | 0x605ec6d8a65e84e403f04ab23b5575eef9ebb945 | No |
| | 200 | 0x5adc5b03e4149ef7c4a4f16743dbb3fde9d26051 | No |
| | 200 | 0x0fac58adff28f044e7a481a907bf7b61fc541237 | No |
| | 200 | 0x525432fd65628ced5b9105a8273778de05931da6 | No |
| | 200 | 0xdbbd4f86e014f1b6e6e3c30a7541ead241d0aceb | No |
| | 200 | 0xd55572b3be4ee377c4aab47cb5915f8d031224a0 | No |

| | | |
|---|---|---|
| 200 | 0x75e4646da6e1da9161d902e6970d58dcbdce1036 | No |
| 200 | 0x1f3b071cf55e4871a5bac1e6b4d05e17d1b6fcd4 | No |
| 200 | 0x2b8fb4d6677d87d4f40cba2aa7ebed9bcc78760b | No |
| 200 | 0xd5516fac346f299e4eb165885f60fe86750e76ea | No |
| 200 | 0x1726f18eb89a653b3cae934577f9791db76e18ec | No |
| 200 | 0xb32d3f051f5d609677733e09ed06abbd9f7745b5 | No |
| 200 | 0xe7622db6bcd9e099c0f599a5b323c8e83fa313e5 | No |
| 200 | 0x7d93714b1e4c43cf2671bbe1648765bc66ebc51c | No |
| 200 | 0x8144e55ed985b0984cc270ff990eb6b7c6d04270 | No |
| 200 | 0xfc60bb0bdb2d6428268d483ce2b8576634f99c2e | No |
| 200 | 0xfb843256e67bf13ffcea686caf8911ba9da69d3d | No |
| 200 | 0x4a220c706e626c3c3c08a88aacfe2c878849b7ad | No |
| 200 | 0x0dc4b0ca92162a5ebe10ff7490cd4197aad59623 | No |
| 200 | 0x9df8989bb8fa2f7e251085f3b0eceb4145059c01 | No |
| 200 | 0xcc2f206cd8ffb1828cc5925ab5117ced9543b575 | No |
| 200 | 0xd0d7ffe864ff3ce89cefa8b1bcb98e70fcd4effb | No |
| 200 | 0x2026e293432ba1790e5d6c34667a5a6a290eb577 | No |
| 200 | 0x1aea6453b05e4e8b5d0169e1bbede588a3b5d451 | No |
| 200 | 0x74ce104b4cc8c0f91e87938a84ce96b4df4fee73 | No |
| 200 | 0x122cb1b7d391446822a061469906ac0e2c06b313 | No |
| 200 | 0x770d343618092ae7ed800993d6709457c620890b | No |
| 200 | 0xe1d6905a84b4a990e08f65e91dc6ba3c42dc9300 | No |
| 200 | 0xe78e1270879ecd5729bf071a8f0f1d122823d348 | No |
| 200 | 0xa67e2ee9a02d2e39d0629aeaad7f4b1f3b65ae0f | No |
| 200 | 0x5f4b8d911f21759e356b1986c231629a29d44a8c | No |
| 200 | 0xe9088054c7f631b5600ea9e95b6965bbf0f81f68 | No |
| 200 | 0x504345cc14fb5b3b9f82435e975720adfb8979a5 | No |
| 200 | 0xcb567e34800a002102381d45e65cf5b73504f8b0 | No |
| 200 | 0x3f014ae4122da4776fce567269c797e5f07c53b5 | No |
| 200 | 0x5a913899700b70dea2e5017462078a7173126d20 | No |
| 200 | 0x209bfcea2c1a9bb4d65806126b5d902e14448bf4 | No |
| 200 | 0xddc423e04e8a5e581f12453117159666e6ec143b | No |
| 200 | 0x1d66c94690d30370af1a7ab749dbc4bbc0903520 | No |
| 200 | 0xb87742b9963239f8524e73ffaab023dda307ef28 | No |
| 200 | 0x0071edcf0c4dd52231bcafc7caab231062b75561 | No |
| 200 | 0x52c5410c716e50972396d3bea76706c5d4c31b8e | No |
| 200 | 0x1de5b5937c0e540e6d14da15155d9e93d23f77ec | No |
| 200 | 0xa32b4ad5b5ac4258c36b4404369b9e7c95566de8 | No |
| 200 | 0x5113776fb52d692f1ee4fd7498e967b45b4ea00b | No |
| 200 | 0x6ffa39f43218b242c76fe2b0c7b2d0779bc468af | No |
| 200 | 0xd6259f62f4dc97228d50334afd33856b6c55d91d | No |
| 200 | 0x64d84994426df7bb046fce8f3d870ae32314d770 | No |
| 200 | 0x1b8f4418b0dacc62e1bdcec72aff7aac07269cb0 | No |

| 200 | 0xb89dc2a12dccc64ff60072fbe1786fa68b5450db | No |
|---|---|---|
| 200 | 0xcdcb251430950b037a666a6cdf3cc580e29b4f69 | No |
| 200 | 0xaa4a254aa84e28e95d26ad6f4b655d610b71fd7f | No |
| 200 | 0x8b43d9e90fbbfb0802a6a8c7efff9b4e131c5230 | No |
| 200 | 0x95f5389646597ae878aa1867ecb13be50b98fcfd | No |
| 200 | 0x1405568d505257fed075cce18d30cbb866de92cd | No |
| 200 | 0x242c8933a172bce9a58994287c90c497a0a5fdb0 | No |
| 200 | 0xebb63322db336d86c2c4cf3e5029b5264d2573f2 | No |
| 200 | 0x3ec16276ec238d54f08af8ea238be6b61ebc6e94 | No |
| 200 | 0x343366c73e897e8eb0f186db76392470be2f49c3 | No |
| 200 | 0xac499c98e13817f651cd5e35b1616a042f72260f | No |
| 200 | 0x8577c969576316dfcc3cbeff617dc90c27bcc0ea | No |
| 200 | 0xf03997477129e78e20b14e46e22c7b8e7a815a5e | No |
| 200 | 0x7ea021a56474892be740f3c775525325d1681586 | No |
| 200 | 0x4f8edfcc5b5441e2a5e90fef38aa1a2dc22ac2be | No |
| 200 | 0x23a29b952b8e06e061621c286481f1b6dc597221 | No |
| 200 | 0x090da05ae2e5135a454d924b45aa5690936bb6c6 | No |
| 200 | 0x705fb243cd2cdda5ffd62c702fbe2d48353e3bdf | No |
| 200 | 0x69f8e8148f1f91f8ff7850099019cab7a52e5192 | No |
| 200 | 0x953e837b7394dbf32e76b555fa25af8546590aed | No |
| 200 | 0x8b99f83b6779641328812b526499e91265bef8fe | No |
| 200 | 0x3f27729c0a3a3d28d46afc70d3a5bdf85b7af35e | No |
| 200 | 0x24ee616ed669e1b57eb59bb5387cf43cf5719815 | No |
| 200 | 0x2de5423d96bb55f0334c78cb3ed2e03471be19ce | No |
| 200 | 0x87013725bfbb443e1c961312c17da41305831688 | No |
| 200 | 0xea8ec93a6b48417bbfee017a5c6645c33df3dade | No |
| 200 | 0x2398653c48945425061b1f6768f53efe4b0c993b | No |
| 200 | 0x6dba55c532b4b7b52e7887008cac10fce248db9b | No |
| 200 | 0xa8311b81f643b8c91278aa247402d77a2daba962 | No |
| 200 | 0x4d31cf1450cfe021d335dfe9aca622203dbf1104 | No |
| 200 | 0x7c50b9276da8332ab08337d8cd6d8d9e939ca3c9 | No |
| 200 | 0xa4d361c4a5c903a3937d14b73c9de25273ce3941 | No |
| 200 | 0xa669550447df26f0155dfd06ab299e01c7b051b0 | No |
| 200 | 0x3acfe3015c7582b545e1c18a15b480d7fc39aec2 | No |
| 200 | 0xbe8d19e0caadd41b51504c435de78e782e286c9f | No |
| 200 | 0xfba43fb6d60ed4932d7a5237ce9e11f60d739168 | No |
| 200 | 0xd7512b9bef32548e73c6b00a0755e1ef762803b8 | No |
| 200 | 0x69e69571d0d07edbede6c43849e8d877573ee6bf | No |
| 200 | 0x0b74e7593fc3df19d87cff325f9b13905fbe65c6 | No |
| 200 | 0x8e1467c219aa72d02612c470a947e0e63b692396 | No |
| 200 | 0xbac59d9c3e392f7c301e160ff7776bf25f91d6fd | No |
| 200 | 0xa72cfc01de817d334539356e8fb2136f5c55ca27 | No |
| 200 | 0xa11c915d2981d7f09043e77e9f9095e71e308cfe | No |

| | 200 | 0xee9d9fa982e380513657621dacefd91ce4f0528e | No |
|---|---|---|---|
| | 200 | 0x0f024ca1e4145e2518d971f97056c194bc41f192 | No |
| | 200 | 0xb4b0058fc0d1de28f15b4509ad9ff78d562a62b6 | No |
| | 200 | 0xe2918cda39c1b46f3bf1430f6e9b9266d41a0cb8 | No |
| | 200 | 0x422e4082161c294787f932777c9c0e9423f6a0df | No |
| | 200 | 0x68cb10afb4713791db88e686a15d40ef03b883fc | No |
| | 200 | 0x532da9983a716ab66b1017c6892d04fb5a4a361e | No |
| | 200 | 0x3236d060a83c4581c5681b6fcb8d5f5817b460f7 | No |
| | 200 | 0x3ea8c3e47a0c26cac208a6df9baf34e847f8077f | No |
| | 200 | 0x9285d2b282092119d78f16ba11a4f35ae88bc71b | No |
| | 200 | 0xe24fd31f3b533d4cdf63443220d9ce16a8ac1191 | No |
| | 200 | 0x15084e3ef60cfbd3cdc126915a5851030aa223fd | No |
| | 200 | 0x083d65191d97e1eb0840f0cef06f7aefb28d826e | No |
| | 200 | 0xe18d7638d0d547b2135e81982beda89c10d5ee1d | No |
| | 200 | 0x85d2913d8e3f39f3c307865dd5eb3bb9ed0a4e59 | No |
| | 200 | 0xdd77bff2e3a8f1445686f63941f21e51a8371c60 | No |
| | 200 | 0xe3bff2b6c162e61150d6302d76eb54e461dc2a96 | No |
| | 200 | 0x17c342d93ae3f44cdb81336b986f12046f912511 | No |
| | 200 | 0xf99b86a2800eb79faba8bc7e0e5f847f5d8c5e11 | No |
| | 200 | 0x6434bf2d821106d159cf44b74bdbcebc5d1da198 | No |
| | 200 | 0x969a54396782bfd8a2ebddece40d33ad3c06880e | No |
| | 200 | 0xb9a35ef668b82d694be757161a68cd62065cda42 | No |
| | 200 | 0x4bb84fe2985c7d373ba31d211e35d83ea316397e | No |
| | 200 | 0xf06452d7fbc9682a82bb4e5b4d011bc7462b4ec6 | No |
| | 200 | 0xe2d969a917f352988e944f00684c7e7b2c00e749 | No |
| | 200 | 0x735fbb3f11b5d2683e0ebe462db97497f9c7ed14 | No |
| | 200 | 0x41e77c7c8b062e4eff809e8b9eca2c2a98822924 | No |
| | 200 | 0x7a2fee74471820c3b8a1ffd1b8d0bbae5ea1df13 | No |
| | 200 | 0xd3c043eea34b41e093bb6111a8f63d87a6512871 | No |
| | 200 | 0xdd9b9a7b7814b718282967dde9489e68894bdf84 | No |
| | 200 | 0xedc8664027fff9e8be52de1dd48cf976e296ad03 | No |
| | 200 | 0x3979e4e6e292a804bdf86eacba81d14a49c8dc82 | No |
| | 200 | 0x5ad28e1de9e1ce1dc573f371adac1ec5619da496 | No |
| | 200 | 0x78daf69f6807a749c00e9ad01c58ad784ccf315b | No |
| | 200 | 0x0bd5194e42f0436ccb9f97221ded61a21c244384 | No |
| | 200 | 0xfe8363e1b16a1195a86a0a224b1e61db7bef9e15 | No |
| | 200 | 0x2ccb5d844aa91387c7ee21bb9af35657abf738c2 | No |
| | 200 | 0x10eba32fc9a3c8f77182196f57c87c28fa05a1f7 | No |
| | 200 | 0x4dcefb313223fb3247dd814c5d36fc7177c33a02 | No |
| | 200 | 0x26987c7d55deb3087c8ec4165039aea0e9772189 | No |
| | 200 | 0x04e8c24521542b4d02c965493b38030cd4bdbb48 | No |
| | 200 | 0xa3ef5905b77a1a0a4b49bd8015802a63e8cc82f0 | No |
| | 200 | 0x541640fb65897039fbb9978090aa8d3899e2fb69 | No |

| | 200 | 0xb1f4c5cc94eab400990260b4d73621e4c4874a51 | No |
|---|-----|----------------------------------------------|----|
| | 200 | 0x3b004f33d336a4d4323f44fc31588bb3dbfd854a | No |
| | 200 | 0x263b1b33c0c15fbfef3fccf5fa94ff387a6d064a | No |
| | 200 | 0xd19ccd4198983e8e78ed88a0817433f87efe9e7d | No |
| | 200 | 0xb6fd081b44e03d28b1058cf3622c6ab4792c79bf | No |
| | 200 | 0xad0297cd4420992361e4ef0284b12fa7f3c408aa | No |
| | 200 | 0x78b31fe4b6900132c679d956d9f45dea11e0ad7a | No |
| | 200 | 0x159e20996164642a1c3d52ac75e075fb3175cd96 | No |
| | 200 | 0xa8b6ce1c6c0e142ae7a5cbc3ba042a8767696b85 | No |
| | 200 | 0xcd5f44ef7f10dbe835ece8492c86b494ccef022c | No |
| | 200 | 0x57296eb57e3a059495dd361a09bdaa729d803ff5 | No |
| | 200 | 0x10911f3ec784dee1db1a9f7da90b7d8b935e58a0 | No |
| | 200 | 0xcccf9921f7cf47c87b749481882a497a8cb6bce7 | No |
| | 200 | 0x6374cd2110577002f7b1ed07c4e675104babe48e | No |
| | 200 | 0x201084dbfbb44b3fb66b11dcd4de4bee8d925c59 | No |
| | 200 | 0x77fb4d4e7771b9a1031460dad3b5e75a78ce5175 | No |
| | 200 | 0xc48b8810cbf07dc9f995bef555e0404b7ebd73e3 | No |
| | 200 | 0x9b0626acafd85d99f92383394d5f0ef012e3f0fb | No |
| | 200 | 0xd4e0e4418e2ff5b4d63ccefd7f4270ff4163b48e | No |
| | 200 | 0x919f998c79ab7834abd2bd633f3730959c6f703c | No |
| | 200 | 0x256ca2b501b238e2618a2e8fd72ad4787e71523b | No |
| | 200 | 0xfc367f0e46c4a81c0d9799c2951b6ff3aece066f | No |
| | 200 | 0xd3ae2c0bdc3a1153c93729c143ae3d35856d319c | No |
| | 200 | 0x315da833b3eb4d7ae4ab99ab0e241bed48f761a1 | No |
| | 200 | 0x16653cfa52260727c42b681b89ec6143a9b52d80 | No |
| | 200 | 0x185a2649b72d37c5c3658cde58a78e9b56db79e5 | No |
| | 200 | 0xda91993e2884ade8c343fa9bff2c181c56c4f562 | No |
| | 200 | 0x8bd9993838b6e91d68293fdbc7e6489cc6dbf9a8 | No |
| | 200 | 0x8ef640b97cfe92dcb31889c35e2cdb5a37410801 | No |
| | 200 | 0x317337ba03d96e68b100c3396682bfeaa0808a6f | No |
| | 200 | 0x5acbfad17bb75e69af2e07c469efb5aa56421e39 | No |
| | 200 | 0xf5894ffb3246ca8bf7c6578bd0ba1a0f495ea462 | No |
| | 200 | 0xd714f0a4a3a4e293715c0e1e27edba6edf25c586 | No |
| | 200 | 0x974245a49f4c594e3bceb5b5025a13cfa52b1030 | No |
| | 200 | 0xa90bc59eb19456ae3dd4f5c2996de6506cf640c7 | No |
| | 200 | 0x3228cab70a4c3d8c42500f4b74943d0d097b339a | No |
| | 200 | 0x102a42f0e7320514d5eef2278492ed1a6b116015 | No |
| | 200 | 0x4632e2e65b036c605623210944426a06d3dc6e79 | No |
| | 200 | 0x28f7edfac03f4aec2f8e6da57b8910cbd9990d9a | No |
| | 200 | 0x0969cfc7cfaeea1fec7a9cc8fdc4973fc7ceccc8 | No |
| | 200 | 0xa4309ba36449b5fe093e185902b55f302320275f | No |
| | 200 | 0xf3889ef1466095f4ccf4507eb74506e588754e41 | No |
| | 200 | 0x93b7df2b0375d2862a2ac73301e3414e3c336d66 | No |

| 200 | 0x3e5b18e1c20f0d775bfe345a28f65d1320e92515 | No |
|---|---|---|
| 200 | 0xbc63bac9bbbd9ea1ad2adfbf6834eef6cf46ed6c | No |
| 200 | 0x1709f1f9c65b0155bf14cdbea28e8a2754f31146 | No |
| 200 | 0xa30568890fc5bf2bc71147d8d087389858739de3 | No |
| 200 | 0x74a52fb1dc25a51aeb50465fac3e1d6d50f4136b | No |
| 200 | 0xb248adff7438c3ef405181eeec9b334de31f6244 | No |
| 200 | 0x4c37be16c347c0ed682815eed06d5c214c50e536 | No |
| 200 | 0xef2a7f87249e40085d54d26fc16172642bddb54c | No |
| 200 | 0xe99ebaa095c4e5fd2860c773616bd3c114cddc50 | No |
| 200 | 0x7c61a83e463599e093052d87fe6bd02936e6a366 | No |
| 200 | 0x8d157c2f6f1b946d799fb7da7adc399657f9008b | No |
| 200 | 0x3a376492be8be418dcc26f71906eea270d3ec170 | No |
| 200 | 0xa5468bc6c5cd544fa0b2d7971abe2d93e27f0db4 | No |
| 200 | 0x73ecb7aa80eca0b87d5da0336142cef780408714 | No |
| 200 | 0xaffa2e0c5396bf20168156eec1c7e537c2751759 | No |
| 200 | 0xb838f546810704128e4ab5886961a11e9083d103 | No |
| 200 | 0x51386507b08858c1e78e663fc753bccd03c329c7 | No |
| 200 | 0x9d4fedd841be13bd63ba0ee5481cd79bddd80285 | No |
| 200 | 0xb46234103fb10683782787d7f483173adc2924ee | No |
| 200 | 0xc896c35a3409a949d633a15f7bc1cedf3eb1a470 | No |
| 200 | 0x529aa6f865ced368f51bdbb9960b0a92803db947 | No |
| 200 | 0x590128dad32d17180e4ad4b7f68a2e0a3f88c8fd | No |
| 200 | 0x130f89990c07b0bfa2f872d9e44ab294b41a6f48 | No |
| 200 | 0xba12fd150b97e25426c4952952465bd2d9547cd7 | No |
| 200 | 0xa898cd7d7c972ade1b906d9684ae0c49f35cab36 | No |
| 200 | 0x56de839e7a94637ec227e42f8d508a045b19b45d | No |
| 200 | 0x75428661ad4f91f609451b72de2603d875ff1a56 | No |
| 200 | 0x5c540c52bd9dd6bf52fa62128547b5bb3266618e | No |
| 200 | 0xe41f0d59cccb728d6a6c47d3807ad6978127c2d4 | No |
| 200 | 0x0cd00c2856c913f00c10d56cc0f505aa83a08b18 | No |
| 200 | 0xf3b587f58681a446ea275da7b305e9d518922b08 | No |
| 200 | 0xcf35c00617d942becf021bec64f4673cf23433b4 | No |
| 200 | 0x9714ed232c6c3e2b80754530f0408f613ca068f1 | No |
| 200 | 0xfb0cd50743109cee8d572f08a9fd500aaf440579 | No |
| 200 | 0x7a17a6a77ae72d0ff84630e5fd27c9e989403199 | No |
| 200 | 0xf805b8bfca8f6ae7bfc0cd42ce9a104374fd9c0f | No |
| 200 | 0x567a3235e72cc04dfe4c8318aa619f7e8df63da2 | No |
| 200 | 0xc12ea7950564f93e51cefa0607cbe9bcd498966b | No |
| 200 | 0x663ea9a3687660ef0c4150883c4802f5f4235a2a | No |
| 200 | 0x4dfd3035b570cce0ef68559a2466ce706b649b66 | No |
| 200 | 0xeae186f01399a89ef35cf44ac34eb68f05509c20 | No |
| 200 | 0xf242839bab93a8a9be30b14e0c0664a00316ba4c | No |
| 200 | 0x33982cc1c9119a45f6b4d2587945df2e4ac61992 | No |

| | 200 | 0x38334d8f752fc590499ff800083d53f20d83d866 | No |
|---|---|---|---|
| | 200 | 0x655a774cd7cfa2913e0d44f8e2756b69419d6245 | No |
| | 200 | 0x47260348ba90c56c9c058d3c42db471cd585ca7b | No |
| | 200 | 0x452ebbd1f6caa99a0783eec47718f15b838eba8d | No |
| | 200 | 0x888476892e206a87aa03d81da8d699dc2ae419b9 | No |
| | 200 | 0x69465e54e997b297cf2bf2f8a82f777c4e866809 | No |
| | 200 | 0xb762eac2c3cf636b13e58663a4dfd165057eeb6f | No |
| | 200 | 0xc7be80d57c222ca832310b24512bdda6cecb28b7 | No |
| | 200 | 0x5c583cb23366ae429ec52ed7d6f821e1966c6aa6 | No |
| | 200 | 0x0a2bc44f32eef1985610c228fd647448aa53432a | No |
| | 200 | 0xd8ecdc2cf0a51ba6cac39d26777138fa8ea3c133 | No |
| | 200 | 0xf28c1283ca47534d6a0471b556f54c518c390be0 | No |
| | 200 | 0xefb62f5bbb88c402e1d2863e8343065a7bbf9e64 | No |
| | 200 | 0x959975f5cd5a385d0ebba5b5bc14ecc54512c092 | No |
| | 200 | 0xa4fb082b70c88f18ec576e2c61c127354ddd4765 | No |
| | 200 | 0xad8c27abd926cafd41250f88eb71d0b0e9b38adf | No |
| | 200 | 0xf582d2a86a2534ad72d18a8f4496870db2c4f631 | No |
| | 200 | 0xae01614ce3485f9185147c03bb8759ca40fd0155 | No |
| | 200 | 0x00c030d65a3ef2472309c496a6a954b4ac5686c5 | No |
| | 200 | 0xd97ddfd5a0c78e446633fc169fb1802f8cad6392 | No |
| | 200 | 0xd4bdef43699362656ea7fd42ba43d8e85f57792a | No |
| | 200 | 0xd229d6fdbf896fc83014f45166ae67d113e82bec | No |
| | 200 | 0x1c8d2f8f64ddc032220481c111ee1ef845844102 | No |
| | 200 | 0x00669dcd359bc6d62c1914c2c8875d0b15b6ed64 | No |
| | 200 | 0xd3b223fc93b4cbd6fad809691dc62a03e49cda35 | No |
| | 200 | 0xe4901cb82fb020c26c2939674a3e05365b48b92d | No |
| | 200 | 0xb026ac37f017e60ceab1693507a6314eb7a0732c | No |
| | 200 | 0xc75eb6d6d94d2b550ebb372320667e7f3f5db2d2 | No |
| | 200 | 0xdc703a5f3794c84d6cb3544918cae14a35c3bd4f | No |
| | 200 | 0xc009f752ca950200d2318e33a432a106f05dc839 | No |
| | 200 | 0x84db6181fc7863544228a8bfd8989bc5fe194b33 | No |
| | 200 | 0x625800a062183de483e55242ed781a34bcfe0a17 | No |
| | 200 | 0x303787a39948b3638bdcb0d8eb306f419b11cdd0 | No |
| | 200 | 0xaacb6c756f623839c6db5202d5eeec21417e01cc | No |
| | 200 | 0x2d8772643cd59b384fabd32a839dc122ccb60b60 | No |
| | 200 | 0xdc6427d8367ae5ce202a01f1c87eee2d05d569ea | No |
| | 200 | 0xbac4c618382e93358e1973e5f447da2481c0e278 | No |
| | 200 | 0x8edb4682ee1ce1f36cf9e935c3438a1adc2d689d | No |
| | 200 | 0x488bc653d648334938d9b4da62d84dd137a3d805 | No |
| | 200 | 0x68341cfda1ebf143e8bc7258c7fa1093ec5296c9 | No |
| | 200 | 0x6d4cb0472b85aca06c69350de65a6987805ade29 | No |
| | 200 | 0x6abeeeeb995c5c704a8c70a8ca960f7fd7ea4fc4 | No |
| | 200 | 0xd5d3472a396643b75b0118703bc7247b770c125e | No |

| | | |
|---|---|---|
| 200 | 0x77b5549d589d3ee525ebbbaea36f967bbc3c9f5e | No |
| 200 | 0xbea0ccf0bc486007755c964fdfe2b8bd7a8660ed | No |
| 200 | 0xe2859334be46db836da81bda171830a23d408832 | No |
| 200 | 0xa49036889d0eb185518427a4568acdbf39b13c7d | No |
| 200 | 0xb3794869ac037a9bfd209e137a941e210f78434c | No |
| 200 | 0xc354d1b466986f2149ffdafc4d68e16fb21b0b3e | No |
| 200 | 0x137a839b6ee007d62bb81d991dc5c62a1a19fc56 | No |
| 200 | 0xeb034e03ea6a7cb87325cf458382e1e88785b901 | No |
| 200 | 0x917e76ae421839e70172ff4182e311739dec9821 | No |
| 200 | 0x79e063a8288dffb4156f42210d765b975aeb0957 | No |
| 200 | 0x08f95497a264ca085b5ba7871241d11944087e2a | No |
| 200 | 0x92ad368e6c5827519cefc7f81fef8bfdab9cdf80 | No |
| 200 | 0x9b354bd1f1ef1366b008b8ff4f985b761b950515 | No |
| 200 | 0x3ae7ad1fc857c42e107451e6beaed3f3dcd85878 | No |
| 200 | 0x0cdeda636bbc3d945fcde6231362b63bbb782900 | No |
| 200 | 0xbca59672bac309f6966035d6c0a0c8c3e0d725dc | No |
| 200 | 0x1d3d7cdcdf14a11e899dfd7e8230a862aca8712a | No |
| 200 | 0x7c6bc839df1af1791163cd7eb9803a1d9467fa54 | No |
| 200 | 0xc6764c422a74ea87a02f3f3249c90c9df0f54119 | No |
| 200 | 0xca7321e1bc14dd45ed058c146c037643d4bf5762 | No |
| 200 | 0x2a2eb857dd9c4bfc037f21badad8a150c6d348a9 | No |
| 200 | 0x44acb608a982cd80c4ada4cb11e081dc3e6497c5 | No |
| 200 | 0x14bc38ca9031636e0bdb9f81f4d97ee013280daa | No |
| 200 | 0x53521f14a97da6262f3341138999322e7ee8604c | No |
| 200 | 0xe4149a409552360bac858354ed8f91e370d9a323 | No |
| 200 | 0x14ebaecf9f310b14b080415004cf679aae426427 | No |
| 200 | 0x48b8786b8bd2f21da32a542de47f7cee796a62b8 | No |
| 200 | 0xc0bfdee6d827fe5b4d804701eb1784d3f678539b | No |
| 200 | 0x2e149826d94082a8df11c956d9f114c4c60e54a9 | No |
| 200 | 0x471e58dc305148549d6f3648eec91a4dc50d5ddc | No |
| 200 | 0x1ac15f147b041f07d63dd575a46a174218e00865 | No |
| 200 | 0x463f6f3ec9706db1660e13348e145132fa0d7182 | No |
| 200 | 0xee2356fc218d864e9567b1e6632f9043c172a820 | No |
| 200 | 0x5616500bc3aa5398757907db4da3f9a747e68361 | No |
| 200 | 0x3398f1c5f54ea76ef7fd00fb47f83aa009ec21ad | No |
| 200 | 0xec5af3c24262f2d2afd5251fe3ea28e67148ef70 | No |
| 200 | 0x2436c986c8f3e456c45e606516e61efda75f3e1e | No |
| 200 | 0x671fc592adbe1f86b690a3b3823e3b908f0c8f2d | No |
| 200 | 0xbbd950e5805a33ad8d39dcb2659d278e911043f9 | No |
| 200 | 0xc5dd5da6db829a458da70b696bc55ffe6d247ddf | No |
| 200 | 0x5db27a6236ada33f218ca2ea46e4ffae1d612fc0 | No |
| 200 | 0x71736731a0ba20b1eaa721d4f954d60b1e638df3 | No |
| 200 | 0xa449eaa28f057cee39589201319d10f3da06c832 | No |

| | 200 | 0x840b2d10d17857616e0852bc0d8d0c18750c7b05 | No |
|---|---|---|---|
| | 200 | 0xf9fdb6c4dadb54fc871b634cd282b7f8b4501ebb | No |
| | 200 | 0x79eba9fab281064e0c010dadfa922a838bf054d5 | No |
| | 200 | 0xe983ef5f161397d5a25e0a92643ae765fe01103f | No |
| | 200 | 0xeee584fe6260f9636701712e26000e624dc20ed3 | No |
| | 200 | 0x52f8b549540e7c476f6b3e051344801971d4bf5b | No |
| | 200 | 0xb3137b8bf61aceb6525e4e1d06d5de775d2a0b8a | No |
| | 200 | 0xbff0e0a7d720d57605b5ba1bb9765a37312331f8 | No |
| | 200 | 0x9728a03bc57f7a4881a15cf03516ec254d8c8b48 | No |
| | 200 | 0x250453f47cc87ffc8b0c77718cb536ca2d29c0c6 | No |
| | 200 | 0x9515d08be74769c5800290d740eaf601d9ac5e10 | No |
| | 200 | 0xa9bd273463ac0468a1cce5240d450b7755afaac5 | No |
| | 200 | 0x37320c8f064dd8bae082399831598d3975d10dc3 | No |
| | 200 | 0xa346224aa3cabb3d2f91d023cd24917c893a0e2f | No |
| | 200 | 0x7e6c1367d1b9add09b27127c0739cbf8df51b8a5 | No |
| | 200 | 0xd79b4a5b2a9ea0618eb86cc757c4bd3a18864bfc | No |
| | 200 | 0xe9181a318e3356fe4bd4ff64bbe7861857288817 | No |
| | 200 | 0xe0059e50173f868a8f87501a6923dc33b4dc78b9 | No |
| | 200 | 0x868dfbd8aa39cc19f40c9a9b514536fdaeebb65b | No |
| | 200 | 0x1b2c40333d3729634700f40861641113218f1bf8 | No |
| | 200 | 0x51a25cb8f782ce35cbf3372b1624727832168a39 | No |
| | 200 | 0x81ccb6457120ead2f9e1bb91916ffb9d892b9550 | No |
| | 200 | 0xad02e4f593fb75b6dc41a60517461988a0745051 | No |
| | 200 | 0xa07c75952f0e6d3376e72f3f8559ae46ec3bb0af | No |
| | 200 | 0x72a9b67c8558823c7f45dc4d49d4213357645e4d | No |
| | 200 | 0x310988d21ed277e899c0ff36e099ed5263d6a52b | No |
| | 200 | 0x65cdc6b48843cc5aaef05afb0f8b979c74dfda14 | No |
| | 200 | 0xfaba0d57225c7174641faa208138996817248a21 | No |
| | 200 | 0x8c6791cf1a589af47c654104261eaf5b75b4958e | No |
| | 200 | 0xd6bba08a1a6e06769cb6736e059f4a886a53566a | No |
| | 200 | 0xcacaec2b7c74c0e742afef185e35f3ea557447c9 | No |
| | 200 | 0x4dff362a8f9dc12ad17ff6da94540dbfa21f88d1 | No |
| | 200 | 0x90672570c23a9cbf36b8da2d788a74822030efee | No |
| | 200 | 0x633be51d063e04edc92e5ff14af8fb0d5a2307fb | No |
| | 200 | 0x6492f0c38948a63604993b1822c68b186e9b0a05 | No |
| | 200 | 0x66181557cca0e05d3dcd708bfbc6827f380ee608 | No |
| | 200 | 0x584db84168bfcb76ce05025dea872102115ea8fa | No |
| | 200 | 0xd89d03f2146112eea9f498dba8c9668164e97fa2 | No |
| | 200 | 0x740eec055b79c2bd6f8c8440fc46855ca848a305 | No |
| | 200 | 0x37d2ca121601d5973d319161007b91f3558b2976 | No |
| | 200 | 0xa7bc29bb50e7d1901a672c5e197785ebb3f8f9ad | No |
| | 200 | 0x07b51aa6c8adfed48eaed7faa8961d815c01d84f | No |
| | 200 | 0xb4b81fff8fe80266c580b92604db0a8143d0b0f5 | No |

| | | |
|---|---|---|
| 200 | 0xc5a89790f2f6c2d75ffd5d26055383c834061266 | No |
| 200 | 0x063e22182d3fa4b6d9d21e5e32990d4d48be0bc1 | No |
| 200 | 0x050849afdbc3b566701535701b383614925c525b | No |
| 200 | 0x8d8cc32cf4b07404cd63ad99259a4758c4fe7093 | No |
| 200 | 0x93be36bdb5881de69bd0554e82af6b1a9459524f | No |
| 200 | 0x7aa40d3515be0d826e6706846a15cac5ebb63f89 | No |
| 200 | 0x7e3441134bdf577bcaf56677b7b90da37aded857 | No |
| 200 | 0xe5c76e9ec3a91eddfe49f72781bd2f70e6ff7379 | No |
| 200 | 0x60cc4a88a00ed52159aba1909cfae9f17468b395 | No |
| 200 | 0xccc88b0aaca0929d1f3087de13db6b711fd389a6 | No |
| 200 | 0xd52130d88f89b8ab2521751d90323e6b24319274 | No |
| 200 | 0x099201d88f322f95f0c542f4966ca925d995049e | No |
| 200 | 0x368469918e942c59b860d19c8209c89978653f0d | No |
| 200 | 0x6107ac694ae293e2f18042f186e8dfd0cedf5d47 | No |
| 200 | 0xce16cbe6722a90b015466cda8e55d540643b5ceb | No |
| 200 | 0x90f31e85115c0e43508162a13d4eacf9487d67e1 | No |
| 200 | 0x366262bd599c472f7affacae46250c8100269e56 | No |
| 200 | 0x79d6aa6833b019d1673e03c84fc4a3c851df4981 | No |
| 200 | 0x30528e0fe468487fbb2ad1331893d03a3d03ba02 | No |
| 200 | 0xf270ba3aa52b55e0dae6c7ac2043ed74bb02605f | No |
| 200 | 0xf9fb4e21de5573a2e0d72ec600aea4b3cbb174b3 | No |
| 200 | 0xbeed9fa081878b7dd96f985965269f51d59a3017 | No |
| 200 | 0x929a1bd87c7b17160de5977071a8b97baffc3dc1 | No |
| 200 | 0x29615564e57758b0149bd5e853f76e58abbae063 | No |
| 200 | 0x2759b99475ad38fc5d3e0a7b2d157743a51b5989 | No |
| 200 | 0xe50188051a48641ecd9b609323434a2c36f7266d | No |
| 200 | 0x95b576fcee5b04c38831540041c2245ee580e1f0 | No |
| 200 | 0xaca4bd77e459b9898a0de9ad7c1cac34ff540d0b | No |
| 200 | 0x1aa89964fb0e52b71a146cf919496bf72765918a | No |
| 200 | 0xfd0b4960a4be487eb8966db24df6e604ab0df7b6 | No |
| 200 | 0x0243ae06ab73c217a920d9d22a4f88241b9b06a3 | No |
| 200 | 0x6271a4f8cc2809143b0f516b6ea9c111e8e3b7b8 | No |
| 200 | 0x16f610b7987960365f1839268a2413ae54c3e3ea | No |
| 200 | 0x55a253d7e992e7d3f3e536cfcfcb7f527e7d88f4 | No |
| 200 | 0x7f72270fcfbc2a6d5033fcce4075a4029d6c0cfe | No |
| 200 | 0x8458931b691a387fb20ea526843239b02fb5ce6f | No |
| 200 | 0x38bcf54bcfd9a38d1553f4099025d5d3d98a647c | No |
| 200 | 0xb2ce34ace943449af595e0e09a90b8c5dacb4a25 | No |
| 200 | 0x441c9009212d914eaa5f885582947c193635a5d5 | No |
| 200 | 0x7e89d32c8df48c58ec2f7d1ed9623c399e0a5223 | No |
| 200 | 0x09eb1425870aa710ef8aa53a01f26c0165e33413 | No |
| 200 | 0xaf0e0b676d1f5c9445169b7ac904744a028ea7fa | No |
| 200 | 0x0bcc9b2eda347d1a7f2cef18c5f068aa458e2fef | No |

| | | |
|---|---|---|
| 200 | 0x25dc21616bfd1e90427cce83a81e0a3cb6fd143e | No |
| 200 | 0x3dbe49e795dff9bd0b6651e1613a58df81734119 | No |
| 200 | 0x327959d62840163732ffd6ac73ef66367547f0d4 | No |
| 200 | 0xd4f81f80f0c4d346be34516acda4eba36b0c4e6b | No |
| 200 | 0x6fe6f294375e50abc4248aa2059dcb39e85c8214 | No |
| 200 | 0x6d6df325edfa35fcb1df388aa30e3285aea01af8 | No |
| 200 | 0x947659dd5f26f189cbda3f9dc593a0b391e51f59 | No |
| 200 | 0x8acb50bab00a8362881324978f3283f46debc7be | No |
| 200 | 0x40202da161217325c5d38fd9e44f172faf4c234c | No |
| 200 | 0xb3a1eed3173d02632e530cd7bc468694f44ad427 | No |
| 200 | 0x539e868038492ed147ae7117ec8765ec39378976 | No |
| 200 | 0x6149a51a0ab0ca12786fe3af59e80c8d6e4d1247 | No |
| 200 | 0xb06688d5bae3e70361a83ef8cc80e81d07dcb40b | No |
| 200 | 0x6f0cccddfcabbdddf9baf2ed5ad3133db25535dd | No |
| 200 | 0x5e6626672f55e7b36ebe171cddec57e10476003e | No |
| 200 | 0x694a0061fc9d5453d30aebfebee9924274557571 | No |
| 200 | 0x75ac4839cb560c01627fba5987411b91de8f3189 | No |
| 200 | 0x88c5be8c1a962776177e9fd10e9a9a7d7c0ec068 | No |
| 200 | 0x15410886f059eb5da951cae1a0469d8801865c68 | No |
| 200 | 0xf55af51f48aae2cad86b75d6176a8662dde9b6b2 | No |
| 200 | 0x93b0dc919d2c4561d17be314646aa0ca4a211801 | No |
| 200 | 0x397c4f8dc0e6f0679cac28fea11c64d4078c310b | No |
| 200 | 0xf0eea15ab72b78248738bb8de84510a5f04260f8 | No |
| 200 | 0x5db51f5309620b3192362086b8c1659397d0107a | No |
| 200 | 0xd56a774a1141ef4d1852339fcda59284b7d13928 | No |
| 200 | 0x50ee8e43415bb1782a23627aac17df714ea829c9 | No |
| 200 | 0x66c9279a3382a4f7bbc00f261b95ffc18579b983 | No |
| 200 | 0x59fe739e44cab2cfc111dc1a505f3ea720fb035a | No |
| 200 | 0x31e4cda2a5a901c31402024be8dd438d483cb7d7 | No |
| 200 | 0xc74526f56175002af78d21273a892b7eff1a7640 | No |
| 200 | 0x8f4bbeef4ab1b3be8bc0f960ee9939d92dd97ee4 | No |
| 200 | 0xb733f04fa46fe2a83f572c6af36311571c0f203f | No |
| 200 | 0xf015e0791863dbf3dc29dc498fb72faadfc9ab87 | No |
| 200 | 0x55816e0352b59914404f1d6e326031626067df00 | No |
| 200 | 0x809be40d23940a58e12a38290ff451e68b439210 | No |
| 200 | 0xd17cdf57b05153c9a6894279f953b3d6055929fb | No |
| 200 | 0xdc96b62c5c1b0b438e041ff770bcbb8a3651de58 | No |
| 200 | 0x4c5d2b6f8fb5882ebac1176a44740a5ecd55254e | No |
| 200 | 0xc87d8445b38114ce8bc2226ae7c6468bbe1f348c | No |
| 200 | 0xa534f1c7e01421857b5b8922ba62fff16fe58810 | No |
| 200 | 0xb8c10862076f2063548fdf567b10b441e52151e3 | No |
| 200 | 0xe352d1deb6deb644a0fb3a4c8aa1e524f188f7c0 | No |
| 200 | 0x969daad7a9b0c7660f08afdf585db26a5bd30fa9 | No |

| | 200 | 0xf66c1e4a2be928b4bd6908c9421b507a3a5634fe | | No |
|---|---|---|---|---|
| | 200 | 0x3edea0eeedc0ddc6b707c1b4535aa848c755e095 | | No |
| | 200 | 0x3179a7b38c7287283ab2589c2e881d1613919ab5 | | No |
| | 200 | 0x7614bb0a4f44f08f39d1e28766e5b9a2e4daa07e | | No |
| | 200 | 0x1ca6cd8299d10881c9ca28956e57229cf91b7c76 | | No |
| | 200 | 0xc43fd3bb31faa74f59f6cc073cfd0a6b1c718aac | | No |
| | 200 | 0x02bee9ab62ce74acf1f6ece2afe4d5ec21cf8c12 | | No |
| | 200 | 0x57b3eac4767779ca55dd1db138fed279df4a0c09 | | No |
| | 200 | 0x38a40403d5dc0b10fad6710320787250c5a373a2 | | No |
| | 200 | 0x7994b00deca21ce7e82141cfaad21af8271c5047 | | No |
| | 200 | 0x14324f568a7750adf758107b193ff1ccd298abc2 | | No |
| | 200 | 0xe89dbdd039aa624b6c74c489f16152def8f61b32 | | No |
| | 200 | 0x33d1f56df38144db56266bd887b2d417186c84c8 | | No |
| | 200 | 0xc90c35fb414811491fcf4bfdf391beb9016485ef | | No |
| | 200 | 0x7278c2f7c81824b0b97acc20487614e800b9dfc3 | | No |
| | 200 | 0x502ea1cdc166585d6da41d5c4563ae3faf0be434 | | No |
| | 200 | 0x2cd5c1c898dd85163303731c0feddc07f409b354 | | No |
| | 200 | 0xc627b72ed343eb2623f9d1890e56d1fd772eaac1 | | No |
| | 200 | 0xb05d66c8335fb0960e3b2b836664a4eb6406c6d7 | | No |
| | 200 | 0xf2b3053631da142deca69aff5bf5e097e2b02958 | | No |
| | 200 | 0x56e288bc992688f642f88da064da66a7b68e0110 | | No |
| | 200 | 0x544783bbd449fcbead36df038d48e4d7b62a18e5 | | No |
| | 200 | 0x7112f975ee3549379216e3c6ae09b13e24cb765d | | No |
| | 200 | 0x301f0490debcbde74f6c8613ee0f7fbb8621befc | | No |
| | 200 | 0x392a368481d19b437ffc1cb31d05dfa31d3a6e84 | | No |
| | 200 | 0xb64c293434e22ec6d519c780b0f22ea2d1546a6c | | No |
| | 200 | 0x14390a1bdb36516d60869ca7f73c5918006f1649 | | No |
| | 200 | 0x6b3b8b00fd40e442da27c480a7ce30e08f404b6a | | No |
| | 200 | 0x69abbc77d9daf69e68c782e2994a8190f1a7e9df | | No |
| | 200 | 0x2bca53a629676d7858d3ff2c01339d9a55f55a4f | | No |
| | 200 | 0xfe1d9f47687a452bd5a2b2fd0a329288af48fb66 | | No |
| | 200 | 0x38da73183e7de926a8eca00753f52cdb15fede07 | | No |
| | 200 | 0xf75ec9ac5f7eeaa4905df63abd8450a276abccf0 | | No |
| | 200 | 0x97bfa068b376825920044b457dac07157f943f55 | | No |
| | 200 | 0x3fcd71225517650ea93a362dc68850c2f69578a9 | | No |
| | 200 | 0x1cf000ecded6fce6b0ff5c54c46afda38e5cfc68 | | No |
| | 200 | 0xd6e17c7d186cd8d862185c2bbd588bc106b27bcf | | No |
| | 200 | 0x27b5491b519e72ce52f0dc9ccc9d7dc3d1e7b964 | | No |
| | 200 | 0xd850942ef8811f2a866692a623011bde52a462c1 | | No |
| | 200 | 0xad9280329e599e043693c172a23e82095c6c9851 | | No |
| | 200 | 0xea3e4652d15b6efef8c826145016859d59032807 | | No |
| | 200 | 0x84e772777b632a0ee148ac646eec7c043f1861c4 | | No |
| | 200 | 0x990f1866ad8e29382d5007828b5af7f78bfe0ba5 | | No |

| | | |
|---|---|---|
| 200 | 0x73d10d8d9385007c6928be82ff9169edb199ff99 | No |
| 200 | 0xb8e1c5f0ca2a6e07bff1dc1b9d8ec95d2e0051f3 | No |
| 200 | 0xfffc1f3a01eb622c5ca226c99c7710926ecff2cd | No |
| 200 | 0x88985316547625e1c1b80f0850803296ecf5e87d | No |
| 200 | 0xe629a4b4a5900b1a77eee4ea454e36cbace6ce22 | No |
| 200 | 0xbf06b1ef4157bfa7003ea94b695ddc824d9a4242 | No |
| 200 | 0x42d54cf0093ef73dc61d2f6809d45212d27c77d5 | No |
| 200 | 0xcf81c6d0ecc5f4f396cb241ee17a90b9d5bbd8f9 | No |
| 200 | 0x1cee1cf2b4cc28864332d729b0c9ef0a2f7a3978 | No |
| 200 | 0x99fb792e16275b1c0d5591dce1dfbf42f8bf87af | No |
| 200 | 0xf2b559afc3190e5a0b2c456f71266bea5295023f | No |
| 200 | 0xa30c2a42fc2cbda2ba2c948cd7cf903a81f03b00 | No |
| 200 | 0x228efbb99304b279181994d9d2d4ed1ff8076225 | No |
| 200 | 0xf7e9dd9d886b56c3c84cbee4c4d74477cc1aac60 | No |
| 200 | 0x1f96f5abedadc10ed50da16f477cbcf86a900b4c | No |
| 200 | 0x206f2c4612188b5966b6bd42522662e2b430b832 | No |
| 200 | 0xed15a982be30b58ce5331c2fabb1055325a72694 | No |
| 200 | 0x120b3d8bc249a2c82d890c228b7cfd5acfc423da | No |
| 200 | 0x5c47b182e1a93b95d87a0df47ef23bea0036c5b6 | No |
| 200 | 0x5761fd39865ff617abc0c8d663ea411ab49e9861 | No |
| 200 | 0x4409aaa91983780c8abec38d52398502105424b1 | No |
| 200 | 0x1b592b2a5888c7e443611339facf91e0c2505d53 | No |
| 200 | 0x1c0f0e8b32b20858b978b85370f7c24d875cc4a8 | No |
| 200 | 0x28ee3004fb989744a86b6ef452dfed47d5c9f23a | No |
| 200 | 0x305eb5f4aabcaa8cc67a4c171bcf7889bab13115 | No |
| 200 | 0x957fd714afc6d2b6829da0a737ede13322f9ee06 | No |
| 200 | 0x8d9be3c531d33735e2143f394361b7a83a1afbb7 | No |
| 200 | 0x03532782108e79cf7b390232b84fd0b757c62154 | No |
| 200 | 0x00509d627d379381ddf64c452833d5147e872190 | No |
| 200 | 0x880bc7ccec7992df48ed24acf6b12da6fdbb6dbb | No |
| 200 | 0xc787ce2bfae07ad014d63306aa38b8353ea09f85 | No |
| 200 | 0x9d02b2c39050a3ec9396a0d0443500236c2623f0 | No |
| 0.45 | 0xd4423507607ad05a48c542f8615f3d86149f77a3 | No |
| 104001.92 | 0x0287973855fac49304aecd0847dd3283d911e3f5 | No |
| 68743.71 | 0x151ca93054caf49974a03683222606586dff828b | No |
| 97591.82 | 0x139f75d5e16a9f6f1722864128cc47d32789f30c | No |
| 200 | 0xe87214c66951f75c85b90753bbc34dcb38e16dc6 | No |
| 1999.98 | 0x1f0de47fadba443acaa09eac77190aca762c3097 | No |
| 1010 | 0x012a8ef8e737c4217d5af1326fd6cd89e49028c2 | No |
| 7000 | 0x7d411873898ab53ee8260273ee9232213524ad62 | No |
| 100000 | 0x3d28650439ed45ffe5e8d7dce4d58f9acbdba5e7 | No |
| 97591.82 | 0x8e457d8c2737779df6fe0ce13e62562a852aabbd | No |
| 200 | 0x47881c01ec9f72aa55fa1309535753f33641c300 | No |

| | | |
|---|---|---|
| 111817.47 | 0xbfaee47df35688b2179e19fc8fbe7e7eed1479d5 | No |
| 43617.84815 | 0xd160c2767651df3b6bd4bc6c8e5f3a2c2031b4bd | No |
| 779.6968514 | 0xa617558009ef23f73906a0b82a20aba3b71da445 | No |
| 748.2695311 | 0x9c2dfd5acbcf22cb9a82eaaee95824faf5e1e035 | No |
| 1496.539068 | 0x17b757d7593df79563fc07b4cdc35a404b9b3949 | No |
| 701699.54 | 0x64a235ca802f361896baa13a3489c51df678a09e | No |
| 0.015923 | 0xfe9c611c59ecc5a9c9cc110ffa8e9c38a3cd831f | No |
| 8144 | 0xa4612823770880e795dc1c1169f10aba97398639 | No |
| 100 | 0x916844543fc800262e02e33b4514a764165435eb | No |
| 22354.56898 | 0xa3e499bc8a0e9dc14993e735744ec071b6e12d4e | No |
| 11956.01599 | 0xa8b49253139f87d35233dd06d12e007939ab679f | No |
| 4000 | 0x18107d2d1ea5564426224d51f82c6a54c0f3de9f | No |
| 200 | 0x8f6b801b52c123bf1d81604d7b968eb307a4dee1 | No |
| 1 | 0x973b54ab222af04fa9a89ed7d8781c8620e9b5a3 | No |
| 243 | 0xc4eee92b6cfce05f221d42b4619bfe68565b446f | No |
| 200 | 0x384bbe66fe445589f6a25fdad91346c79b091311 | No |
| 200 | 0x6a1902bc0141cda8c7038439538785cfb8231080 | No |
| 155995.38 | 0xbeab9f8133a0babc0de8a1de08327a7ca3aea6b4 | No |
| 200 | 0x865cbfd165773d4e8356dc7e9675979a41a1456c | No |
| 200 | 0xb5fd7226a411c2f2063dcad2a23730b506c7084c | No |
| 2394.4625 | 0x8743322b277a905d172cd7f14ca661d65babc1ac | No |
| 5245.01 | 0x41493aba347b1808c53cff8a770132a4fc4b1577 | No |
| 200 | 0x5422f2f7d5237460e10c74c0ce261aaa0f5e9f74 | No |
| 6.11E-14 | 0xc18842d634a683e6ea5392e3f9f23a6966c88371 | No |
| 313577.13 | 0xf88bfab728620a1b0f640618c560671bff1e6bec | No |
| 10000 | 0xc51410a7fe8e0ee2ff59249d46776e2c71af1be4 | No |
| 200 | 0x46efff462b09568a7e83bdd7d405d9821d2048dc | No |
| 100 | 0x51bbb621417cc25b3b0c40d154b00bce32c683d8 | No |
| 200 | 0x693c188e40f760ecf00d2946ef45260b84fbc43e | No |
| 200 | 0x5d391a00e27ecb3656c496e2ac36b4b5f73abca8 | No |
| 3.49E-12 | 0x8521ea5a8e36da59660236fee0961b856488acad | No |
| 40306.38 | 0xc373ab11925a5c89687515425400284a5b5af0ec | No |
| 156023.53 | 0x2078a111b688214ff3de22a3d6bb0ffc48c120c4 | No |
| 748.2695311 | 0xa74474a30dc02a4e84849ccd573b2bdfe8e77b21 | No |
| 1496.539068 | 0x5e9306a118328466fc940edc78966b1b7272068b | No |
| 5245.01 | 0x73368fa745609227ec5465e87e3dcec4ae80fa68 | No |
| 16364.182 | 0x4c95991abc02a30b92a07fc1935cd58804537ed8 | No |
| 1000249 | 0x70de7acc9be479381717790a698de6acea49a416 | No |
| 19036.71 | 0x37c611913ac8a0f3004e3180606720bf186588d6 | No |
| 19229.21 | 0x86460379cf786c6c93c1a53d7f7e8f5338130db6 | No |
| 23267.11 | 0xd67ee5021a63deeda54d0e65d98b1dc59510534f | No |
| 39131.04 | 0xe25f3a39d2649009130eaf5d38f8b93a07bf886d | No |
| 14101.28 | 0x55e35722574eff2526a4b01486e9d6273db5fcb2 | No |

| | | |
|---:|---|---|
| 134923.83 | 0x052f4919f5b8696dfc19180753d12ff7cf233058 | No |
| 40687.82 | 0xf7f122005ce2ae272052b02ba69b1f02bee446e1 | No |
| 1337 | 0x00000000219ab540356cbb839cbe05303d7705fa | No |
| 1500 | 0xd5deef0d44054eaa4181ac0ef606bd253fc6e911 | No |
| 200 | 0x9dd3842c4ecf8a1fe0ccc595d84971a48d8395b3 | No |
| 200 | 0x7819dbe165a6a1e6cb2ef5e15f64594a3d6858da | No |
| 200 | 0x2cc00f1c5e56f2b20d25e4f4cfe9c9ed11a7f7c0 | No |
| 300020 | 0x261dcb0c70dccf7c0ebdc3d9b6b26353a261178b | No |
| 200 | 0x68f22a2c78c35a991dfea711e7b200ea9f614aa4 | No |
| 200 | 0x74e525323217a4472d4db41a116e6db067cf8b8a | No |
| 200 | 0x242348413a4166a34ae78434f6e475c53b1ace8b | No |
| 562019.47 | 0xbabe597c7aa8a05aff953e1d92a54fb480ca608d | No |
| 200 | 0x748a5d55ca693c53e2966840601d5371e0c6e412 | No |
| 7153203.21 | 0x6017b1885efab6b9a9df1b31d14cb3eb3e80afb8 | No |
| 2993.078136 | 0x0bcc7af222cb7b848fc8f2b9c11978bc3cc6ac59 | No |
| 1200000 | 0xf99b21cbdab5023cd3c73fe67ebc0998adca4731 | No |
| 42303.83 | 0xb3d278afd83f5525ce68efcf76174828c4f177c4 | No |
| 200 | 0xe57fd129f8fb809bd75e894b536782accd1d9924 | No |
| 200 | 0x63d1c6486966e034668a9a5357aebc33bcd1a217 | No |
| 200 | 0xe9451296bca9ba0c227abfa539032af01628c630 | No |
| 7.03E-14 | 0x1a15b877b4df84af4fc6df9f720545e8ad7570e7 | No |
| 3.5 | 0x11ededebf63bef0ea2d2d071bdf88f71543ec6fb | No |
| 50000 | 0x7e43693558c79112be5b414f1844fed8e9e05f3f | No |
| 200 | 0x997068bfd6ae82362c450401e33f6b5cbba70838 | No |
| 1396.54 | 0x0acbaca3ebda72d3ee76555df13cf2ea671b11a1 | No |
| 4389.617204 | 0x3cdb5d5c136d66af8fe131bfb816a32b7fe9bcdb | No |
| 6000 | 0xda230dd23daa44d8522c7295f0770ae173f65a76 | No |
| 1621.751911 | 0xa08d82bc92c1322e47769fb4538dc2303ec5fb73 | No |
| 200 | 0x020b6d51af9100814cb464e42238d1dd2671a0b3 | No |
| 200 | 0xa3d7bb4a6178ae5bb950800de2ee10fdc870c2b5 | No |
| 200 | 0xc143c61677563b654d1ee80585f2474b545e08c8 | No |
| 200 | 0x40cee064df78a6354ff0dd2f88e72d64e55940af | No |
| 100000 | 0x442cb2e5a826fe790b0481d5ee8cf86b3c09ee0a | No |
| 50000 | 0x4a992838d140c1af4b1f337da86f2465783227f9 | No |
| 2500 | 0x920baae17b4479f1aa6812cd0dc936ac4f53c103 | No |
| 100000 | 0xbb235db7fa889ae7f565c95252234be83561f789 | No |
| 175000 | 0x25f65e783ee7dc9e23b450b741ecab970a127b38 | No |
| 200 | 0x637971c423f51d867fe36abe3faa18aa8d8e60d2 | No |
| 200 | 0xba3503beec7e5e50ed25bdd95264ea9a07f10109 | No |
| 200 | 0x3fd1e1e7c0750b5508be819b4c1bc14018905c22 | No |
| 300000 | 0xb3b58a1a4a52effa71bde4828400198d9a3c584b | No |
| 180000 | 0xc388cfa976eae75acabd233789d67459b41afc5d | No |
| 1000 | 0x757417ea204424213ee5bc234f4d8f9b9b60e860 | No |

| | | |
|---|---|---|
| 4500000 | 0x2953c867c38155ca3f183930880e05e4b9c63610 | No |
| 869395 | 0x9a1989946ae4249aac19ac7a038d24aab03c3d8c | No |
| 200 | 0xb633d9b6763b4c7d8773992d4233686da8079df9 | No |
| 200 | 0x5851765a64b4d869e5c69ee5b35114da80d7798e | No |
| 200 | 0x9c995e1d0be3f7968f41bfce780e09e72b0974cf | No |
| 145000 | 0xe61d88e8840658f93194b64664c3e403db0c03b9 | No |